United States Bankruptcy Court for the:

EASTERN DISTRICT OF WISCONSIN

Case number *(if known)* _____ Chapter **11**

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/20

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **GAI Vape, LLC** |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years**<br>Include any assumed names, trade names and *doing business as* names | **DBA  Vape 108** |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **83-3503153** |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **1475 S. 108th St**<br>**Milwaukee, WI 53214**<br>Number, Street, City, State & ZIP Code | **11127 N WESTON DR**<br>**#209**<br>**Thiensville, WI 53092**<br>P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Milwaukee**<br>County | **Location of principal assets, if different from principal place of business**<br><br>Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **https://vape108.com/** |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br>☐ Partnership (excluding LLP)<br>☐ Other. Specify: _____ |

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check **all** that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☑ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No.

☐ Yes.

| District | | When | | Case number | |
|---|---|---|---|---|---|
| District | | When | | Case number | |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☐ No

☑ Yes.

| Debtor | **See Attachment** | | Relationship | |
|---|---|---|---|---|
| District | | When | Case number, if known | |

**11. Why is the case filed in _this district_?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
          Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.  Insurance agency _____

          Contact name _____

          Phone _____

---

**█  Statistical and administrative information**

**13. Debtor's estimation of available funds**    .   *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ■ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ■ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

## Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    06/09/2023
               MM / DD / YYYY

X  _____        Hunter G. Arms
   Signature of authorized representative of debtor    Printed name

Title    **Manager**

**18. Signature of attorney**

X  _____        Date    06/09/2023
   Signature of attorney for debtor                 MM / DD / YYYY

**Nicholas W. Kerkman**
Printed name

**Kerkman & Dunn**
Firm name

**839 N. Jefferson St., Ste. 400**
**Milwaukee, WI 53202-3744**
Number, Street, City, State & ZIP Code

Contact phone    **414-277-8200**    Email address    nkerkman@kerkmandunn.com

**1104527 WI**
Bar number and State

| Fill in this information to identify your case: |
| --- |

United States Bankruptcy Court for the:

EASTERN DISTRICT OF WISCONSIN _____

Case number (*if known*) _____    Chapter    **11**

☐ Check if this an
   amended filing

## FORM 201. VOLUNTARY PETITION

### Pending Bankruptcy Cases Attachment

| | | | | |
| --- | --- | --- | --- | --- |
| Debtor | **GAI Remodeling, LLC** | | Relationship to you | **Affiliate** |
| District | **Eastern District of Wisconsin Bankruptcy Court** | When | Case number, if known | |
| Debtor | **Hunter Arms and William Gehrke** | | Relationship to you | **Members** |
| District | **Eastern District of Wisconsin Bankruptcy Court** | When | Case number, if known | |

# GAI Vape LLC
## Comparative Statement of Revenues and Expenses

| | 1 Month Ended 4/30/2023 | % | 1 Month Ended 4/30/2022 | % | 4 Months Ended 4/30/2023 | % | 4 Months Ended 4/30/2022 | % |
|---|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | | |
| 302 - Sales | $70,736.18 | 101.09% | $79,139.61 | 101.31% | $304,737.18 | 101.08% | $298,384.77 | 101.39% |
| 398 - Sales Returns or Discounts or Allowances | (764.81) | (1.09) | (1,020.10) | (1.31) | (3,246.87) | (1.08) | (4,084.65) | (1.39) |
| Total Sales | 69,971.37 | 100.00 | 78,119.51 | 100.00 | 301,490.31 | 100.00 | 294,300.12 | 100.00 |
| **Cost of Goods Sold** | | | | | | | | |
| 402 - Purchases | 33,234.03 | 47.50 | 31,547.89 | 40.38 | 114,662.45 | 38.03 | 120,355.46 | 40.90 |
| Total Cost of Goods Sold | 33,234.03 | 47.50 | 31,547.89 | 40.38 | 114,662.45 | 38.03 | 120,355.46 | 40.90 |
| Gross Profit | 36,737.34 | 52.50 | 46,571.62 | 59.62 | 186,827.86 | 61.97 | 173,944.66 | 59.10 |
| **Operating Expenses** | | | | | | | | |
| 508 - Management Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,000.00 | 6.80 |
| 509 - Contracted Services | 0.00 | 0.00 | 750.00 | 0.96 | 0.00 | 0.00 | 3,517.30 | 1.20 |
| 512 - Freight & Postage | 69.99 | 0.10 | 67.99 | 0.09 | 302.92 | 0.10 | 243.75 | 0.08 |
| 515 - Gross Wages | 13,047.63 | 18.65 | 13,198.32 | 16.90 | 54,255.52 | 18.00 | 46,985.16 | 15.97 |
| 520 - Rent | 2,792.17 | 3.99 | 2,753.97 | 3.53 | 11,534.06 | 3.83 | 10,903.56 | 3.70 |
| 526 - Utilities | 864.91 | 1.24 | 844.48 | 1.08 | 2,934.42 | 0.97 | 3,144.06 | 1.07 |
| 529 - Telephone | 0.00 | 0.00 | 102.68 | 0.13 | 248.07 | 0.08 | 410.67 | 0.14 |
| 530 - Repairs & Maintenance | 210.27 | 0.30 | 208.27 | 0.27 | 600.54 | 0.20 | 1,011.79 | 0.34 |
| 534 - Advertising & Promotion | 71.91 | 0.10 | 68.14 | 0.09 | 285.25 | 0.09 | 782.28 | 0.27 |
| 535 - Insurance | 896.66 | 1.28 | 1,524.17 | 1.95 | 10,028.32 | 3.33 | 10,783.08 | 3.66 |
| 539 - Meals | 0.00 | 0.00 | 381.64 | 0.49 | 0.00 | 0.00 | 811.25 | 0.28 |
| 540 - Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 350.07 | 0.12 | 457.40 | 0.16 |
| 542 - FICA Tax | 998.17 | 1.43 | 1,009.67 | 1.29 | 4,150.59 | 1.38 | 3,594.38 | 1.22 |
| 543 - Unemployment Tax | 21.38 | 0.03 | 30.45 | 0.04 | 236.57 | 0.08 | 282.27 | 0.10 |
| 550 - Interest | 2,845.08 | 4.07 | 2,130.98 | 2.73 | 14,937.72 | 4.95 | 8,799.20 | 2.99 |
| 552 - Vehicle Expenses | 0.00 | 0.00 | 26.36 | 0.03 | 83.28 | 0.03 | 26.36 | 0.01 |
| 553 - Vehicle Lease | 775.75 | 1.11 | 1,181.87 | 1.51 | 3,103.00 | 1.03 | 4,727.48 | 1.61 |
| 564 - Legal & Accounting | 2,375.15 | 3.39 | 1,796.93 | 2.30 | 9,117.45 | 3.02 | 6,909.13 | 2.35 |
| 566 - Office Expense | 1,772.12 | 2.53 | 695.35 | 0.89 | 2,966.59 | 0.98 | 2,626.78 | 0.89 |
| 568 - Bank & Credit Card Fees | 1,541.60 | 2.20 | 1,395.17 | 1.79 | 6,041.26 | 2.00 | 5,451.44 | 1.85 |
| 574 - Amortization | 1,875.23 | 2.68 | 1,875.23 | 2.40 | 7,500.92 | 2.49 | 7,500.92 | 2.55 |
| Total Operating Expenses | 30,158.02 | 43.10 | 30,041.67 | 38.46 | 128,676.55 | 42.68 | 138,968.26 | 47.22 |
| Net Income (Loss) | $6,579.32 | 9.40 | $16,529.95 | 21.16 | $58,151.31 | 19.29 | $34,976.40 | 11.88 |

GAI Vape LLC
Statement of Assets, Liabilities and Equity
Year Ended December 31, 2022

# ASSETS

**Current Assets**

| | | |
|---|---|---|
| 101 - Cash On Hand | $ | 10,111.78 |
| 102 - TriCity Checking - #0025 | | 33,113.28 |
| 103 - TriCity Checking - #0017 | | 8,601.80 |
| 125 - Inventory | | 83,171.65 |
| Total Current Assets | | 134,998.51 |

**Fixed Assets**

| | | |
|---|---|---|
| 146 - Fixtures and Equipment | 13,223.21 | |
| 149 - Accumulated Depreciation | (13,223.21) | |
| Total Fixed Assets | | 0.00 |

**Other Assets**

| | | |
|---|---|---|
| 183 - Security Deposits | 1,488.00 | |
| 187 - Goodwill | 310,000.00 | |
| 188 - Start-up Expenses | 27,541.42 | |
| 189 - Less: Amortization | (80,829.34) | |
| Total Other Assets | | 258,200.08 |

| | | |
|---|---|---|
| **Total Assets** | $ | 393,198.59 |

# LIABILITIES

**Current Liabilities**

| | | |
|---|---|---|
| 207 - Gift Cards | $ | 1,159.60 |
| 210 - Note Payable - Current | | 35,000.00 |
| 214 - Note Payable - Loan Builder | | 16,644.44 |
| 218 - Credit Card Payable - Chase | | 22,570.94 |
| 219 - Credit Card Payable - American Express | | 68,762.27 |
| 236 - Sales Tax Payable | | 4,607.47 |
| 237 - Expo/Stadium Tax Payable | | 4.66 |
| Total Current Liabilities | | 148,749.38 |

**Long-Term Liabilities**

| | | |
|---|---|---|
| 264 - Note Payable - Byline Bank | 272,652.76 | |
| 265 - Note Payable - JM&M Products LLC | 11,107.27 | |
| 277 - Less: Note Payable - Current | (35,000.00) | |
| Total Long-Term Liabilities | | 248,760.03 |

| | |
|---|---|
| **Total Liabilities** | 397,509.41 |

# EQUITY

**Equity**

| | | |
|---|---|---|
| 286 - Capital | 98,262.66 | |
| 290 - Drawing | (199,244.82) | |
| Net Profit/(Loss) | 96,671.34 | |
| Total Stockholders' Equity | | (4,310.82) |

| | | |
|---|---|---|
| **Total Liabilities and Stockholders' Equity** | $ | 393,198.59 |

# GAI Vape LLC
## Statement of Revenues and Expenses

|  | Year Ended<br>December 31, 2022 | % |
|---|---|---|
| **Sales** | | |
| 302  - Sales | $938,154.66 | 101.37% |
| 398  - Sales Returns or Discounts or Allowances | (12,680.94) | (1.37) |
| Total Sales | 925,473.72 | 100.00 |
| | | |
| **Cost of Goods Sold** | | |
| 402  - Purchases | 409,210.52 | 44.22 |
| Total Cost of Goods Sold | 409,210.52 | 44.22 |
| | | |
| Gross Profit | 516,263.20 | 55.78 |
| | | |
| **Operating Expenses** | | |
| 508  - Management Fees | 37,500.00 | 4.05 |
| 509  - Contracted Services | 5,644.99 | 0.61 |
| 512  - Freight & Postage | 928.71 | 0.10 |
| 515  - Gross Wages | 167,386.60 | 18.09 |
| 520  - Rent | 32,935.32 | 3.56 |
| 526  - Utilities | 8,698.82 | 0.94 |
| 529  - Telephone | 1,342.15 | 0.15 |
| 530  - Repairs & Maintenance | 3,493.99 | 0.38 |
| 534  - Advertising & Promotion | 2,644.05 | 0.29 |
| 535  - Insurance | 28,969.50 | 3.13 |
| 537  - Officer's Life Insurance | 441.08 | 0.05 |
| 538  - Travel & Lodging | 1,826.40 | 0.20 |
| 539  - Meals | 1,858.92 | 0.20 |
| 540  - Property Taxes | 457.40 | 0.05 |
| 542  - FICA Tax | 11,315.45 | 1.22 |
| 543  - Unemployment Tax | 1,828.55 | 0.20 |
| 550  - Interest | 28,875.13 | 3.12 |
| 552  - Vehicle Expenses | 513.67 | 0.06 |
| 553  - Vehicle Lease | 10,933.48 | 1.18 |
| 564  - Legal & Accounting | 23,985.48 | 2.59 |
| 566  - Office Expense | 7,868.96 | 0.85 |
| 568  - Bank & Credit Card Fees | 17,640.45 | 1.91 |
| 574  - Amortization | 22,502.76 | 2.43 |
| Total Operating Expenses | 419,591.86 | 45.34 |
| | | |
| **Net Income (Loss)** | $96,671.34 | 10.45 |

# Filing Instructions

## GAI Vape LLC

## Form 8879-PE - IRS *e-file* Signature Authorization for Form 1065

## Taxable Year Ended December 31, 2022

**Date Due:**    March 15, 2023

**Remittance:**    None is required. No amount is due or overpaid.

**Signature:**    You are using the Personal Identification Number (PIN) for signing your return electronically. A limited liability company member should sign and date Form 8879-PE, IRS *e-file* Signature Authorization for Form 1065 and mail it as soon as possible to:

EWH SMALL BUSINESS ACCOUNTING S.C.
20670 WATERTOWN ROAD, SUITE 1040
WAUKESHA, WI 53186

The form must be signed and returned before the electronic file can be transmitted to the IRS.

**Other:**    Your return is being filed electronically with the IRS and is not required to be mailed. If a paper copy of Form 1065 is mailed to the IRS it will delay processing of the return.

3878

Form **8879-PE**

Department of the Treasury
Internal Revenue Service

# *E-file* Authorization for Form 1065
(For return of partnership income or administrative adjustment request)
**ERO must obtain and retain completed Form 8879-PE.**
Go to *www.irs.gov/Form8879PE* for the latest information.

For calendar year 2022, or tax year beginning _____ , and ending _____ .

OMB No. 1545-0123

**2022**

| Name of partnership | Employer identification number |
|---|---|
| GAI VAPE LLC | 83-3503153 |

## Part I   Form 1065 Information (Whole dollars only)

| | | | |
|---|---|---|---:|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c) | **1** | 925,474 |
| 2 | Gross profit (Form 1065, line 3) | **2** | 516,263 |
| 3 | Ordinary business income (loss) (Form 1065, line 22) | **3** | 97,112 |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) | **4** | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c) | **5** | |

## Part II   Declaration and Signature Authorization of Partner or Member or Partnership Representative

I declare under penalties of perjury that:

1a. If the Form 1065 is being transmitted as part of a return of partnership income, I am a partner or member of the named partnership.

   b. If the Form 1065 is being transmitted as part of an administrative adjustment request (AAR), I am the partnership representative (PR) of the named partnership.

2. I have examined a copy of the partnership's electronic Form 1065 (whether used as a return or AAR) and accompanying forms, schedules, and statements, and to the best of my knowledge and belief, it/they is/are true, correct, and complete.

3. I am fully authorized to sign the return or AAR on behalf of the partnership.

4. The amounts shown in Part I above are the amounts shown on the electronic copy of the partnership's Form 1065.

5. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to transmit the partnership's return or AAR to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission and (b) the reason for any delay in processing the return or AAR.

6. I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income or AAR.

**Partner or Member or PR PIN: check one box only**

[X] I authorize EWH SMALL BUSINESS ACCOUNTING S.C. to enter my PIN  03153  as my signature
       ERO firm name                                                              Don't enter all zeros
on the partnership's 2022 electronically filed return of partnership income or AAR.

[ ]  As a Partner or Member or PR of the partnership, I will enter my PIN as my signature on the partnership's 2022
       electronically filed return of partnership income or AAR.

Partner or Member or PR signature: _____

| Title: | LLC MEMBER        WILLIAM GEHRKE | Date: | 02/19/23 |
|---|---|---|---|

## Part III   Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.   39948230512
                                                                                                                          Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2022 electronically filed return of partnership income or AAR for the partnership indicated above. I confirm that I am submitting this return or AAR in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature:  SIERRA HODSON                                          Date:  02/19/23

### ERO Must Retain This Form – See Instructions
### Don't Submit This Form to the IRS Unless Requested To Do So

**For Paperwork Reduction Act Notice, see instructions.**

Form **8879-PE** (2022)

DAA

# Electronic Filing - PDF Attachment Report

| Form **1065** | For calendar year 2022, or tax year beginning , and ending | **2022** |
|---|---|---|

Partnership Name

**GAI VAPE LLC**

Employer Identification Number

**83-3503153**

| Title | Attachment Source | Proforma |
|---|---|---|
| PARTNERSHIP SECTION 199A INFORMATION WRK | (AUTOMATICALLY ATTACHED) | N/A |

PAGE 1 OF 1

3878

| Form **1065** | **U.S. Return of Partnership Income** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | For calendar year 2022, or tax year beginning ............... , ending ............... . Go to *www.irs.gov/Form1065* for instructions and the latest information. | **2022** |

| **A** Principal business activity RETAIL | Type or Print | **Name of partnership** GAI VAPE LLC | **D** Employer identification number 83-3503153 |
|---|---|---|---|
| **B** Principal product or service VAPOR PROD. | | **Number, street, and room or suite no. If a P.O. box, see instructions.** PO BOX 1710 | **E** Date business started 02/08/2019 |
| **C** Business code number 459990 | | **City or town, state or province, country, and ZIP or foreign postal code** WAUKESHA     WI 53008-1710 | **F** Total assets (see instructions) $         393,199 |

**G** Check applicable boxes: **(1)** ☒ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☒ Cash **(2)** ☐ Accrual **(3)** ☐ Other (specify): ...............

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year: ...... 2

**J** Check if Schedules C and M-3 are attached ...................................................... ☐

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

### Income

| | | | | |
|---|---|---|---|---|
| **1a** | Gross receipts or sales | **1a** | 938,155 | |
| **b** | Returns and allowances | **1b** | 12,681 | |
| **c** | Balance. Subtract line 1b from line 1a | | | **1c** 925,474 |
| **2** | Cost of goods sold (attach Form 1125-A) | | | **2** 409,211 |
| **3** | Gross profit. Subtract line 2 from line 1c | | | **3** 516,263 |
| **4** | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | | **4** |
| **5** | Net farm profit (loss) (attach Schedule F (Form 1040)) | | | **5** |
| **6** | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | **6** |
| **7** | Other income (loss) (attach statement) | | | **7** |
| **8** | **Total income (loss).** Combine lines 3 through 7 | | | **8** 516,263 |

### Deductions (see instructions for limitations)

| | | | |
|---|---|---|---|
| **9** | Salaries and wages (other than to partners) (less employment credits) | **9** | 167,387 |
| **10** | Guaranteed payments to partners | **10** | |
| **11** | Repairs and maintenance | **11** | |
| **12** | Bad debts | **12** | |
| **13** | Rent | **13** | 32,935 |
| **14** | Taxes and licenses | **14** | 13,601 |
| **15** | Interest (see instructions)         SEE STATEMENT 1 | **15** | 28,875 |
| **16a** | Depreciation (if required, attach Form 4562) | **16a** | |
| **b** | Less depreciation reported on Form 1125-A and elsewhere on return | **16b** | **16c** |
| **17** | Depletion **(Do not deduct oil and gas depletion.)** | **17** | |
| **18** | Retirement plans, etc. | **18** | |
| **19** | Employee benefit programs | **19** | |
| **20** | Other deductions (attach statement)         SEE STATEMENT 2 | **20** | 176,353 |
| **21** | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | **21** | 419,151 |
| **22** | **Ordinary business income (loss).** Subtract line 21 from line 8 | **22** | 97,112 |

### Tax and Payment

| | | | |
|---|---|---|---|
| **23** | Interest due under the look-back method—completed long-term contracts (attach Form 8697) | **23** | |
| **24** | Interest due under the look-back method—income forecast method (attach Form 8866) | **24** | |
| **25** | BBA AAR imputed underpayment (see instructions) | **25** | |
| **26** | Other taxes (see instructions) | **26** | |
| **27** | **Total balance due.** Add lines 23 through 26 | **27** | |
| **28** | Payment (see instructions) | **28** | |
| **29** | **Amount owed.** If line 28 is smaller than line 27, enter amount owed | **29** | |
| **30** | **Overpayment.** If line 28 is larger than line 27, enter overpayment | **30** | |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

_____ Signature of partner or limited liability company member    Date _____

| | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| **Paid Preparer Use Only** | SIERRA HODSON | SIERRA HODSON | 02/19/23 | | P02251674 |
| | Firm's name    EWH SMALL BUSINESS ACCOUNTING S.C. | | | Firm's EIN | 39-1330512 |
| | Firm's address    20670 WATERTOWN ROAD, SUITE 1040 WAUKESHA, WI         53186 | | | Phone no. | 262-796-1040 |

**For Paperwork Reduction Act Notice, see separate instructions.**                                                                 Form **1065** (2022)

DAA

| **Schedule B** | **Other Information** | | | |
|---|---|---|---|---|

| | | | Yes | No |
|---|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | | |
| **a** | ☐ Domestic general partnership　　**b** ☐ Domestic limited partnership | | | |
| **c** | ☒ Domestic limited liability company　**d** ☐ Domestic limited liability partnership | | | |
| **e** | ☐ Foreign partnership　　**f** ☐ Other: _____ | | | |
| **2** | At the end of the tax year: | | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X | |
| **3** | At the end of the tax year, did the partnership: | | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | | Yes | No |
|---|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | Yes | No |
|---|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? | | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | | X |
| **8** | At any time during calendar year 2022, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country | | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | | X |
| **10a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? See instructions for details regarding a section 754 election. | | | X |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | | X |
| **c** | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | | X |

Case 23-22644　Doc 1　Filed 06/09/23　Page 13 of 78

Form 1065 (2022)   GAI VAPE LLC                                                83-3503153                                          Page **3**

## Schedule B   Other Information *(continued)*

| | | Yes | No |
|---|---|:---:|:---:|
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ☐ | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? ................................................................................. | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ................................................................................................ 0 | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership ............................... | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ................................................................................................ 0 | | |
| 16a | Did you make any payments in 2022 that would require you to file Form(s) 1099? See instructions ..................... | X | |
| b | If "Yes," did you or will you file required Form(s) 1099? ................................................................ | X | |
| 17 | Enter the number of Form 5471, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to this return ................................................................................................ 0 | | |
| 18 | Enter the number of partners that are foreign governments under section 892 ......................................... 0 | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? .............. | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 ................................................................................................ | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? ................. | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions .......................................................... | | X |
| | If "Yes," enter the total amount of the disallowed deductions .......................................... $ | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions ................................................................ | | X |
| 24 | Does the partnership satisfy one or more of the following? See instructions ............................................ | | X |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the partnership has business interest. | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | |
| | If "Yes" to any, complete and attach Form 8990. | | |
| 25 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? ..................................... | | X |
| | If "Yes," enter the amount from Form 8996, line 15 .......................................... $ | | |
| 26 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership ......................................... 0 | | |
| | Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | |
| 27 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? ................................................................ | | X |
| 28 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | |
| | Percentage:                    By vote:                    By value: | | X |
| 29 | Reserved for future use .............................................................................................. | | |
| 30 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions. | X | |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 ................................................................................................ 2 | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR

| U.S. address | U.S. phone |
|---|---|
| of PR | number of PR |

If the PR is an entity, name of the designated individual for the PR

| U.S. address of | U.S. phone number of |
|---|---|
| designated individual | designated individual |

DAA

Form **1065** (2022)

| Schedule K | Partners' Distributive Share Items | | | | | | Total amount |
|---|---|---|---|---|---|---|---|

| | | | | | | | Total amount |
|---|---|---|---|---|---|---|---|
| Income (Loss) | **1** Ordinary business income (loss) (page 1, line 22) | | | | | **1** | 97,112 |
| | **2** Net rental real estate income (loss) (attach Form 8825) | | | | | **2** | |
| | **3a** Other gross rental income (loss) | | **3a** | | | | |
| | **b** Expenses from other rental activities (attach statement) | | **3b** | | | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | | | | | **3c** | |
| | **4** Guaranteed payments: **a** Services **4a** | | **b** Capital **4b** | | | | |
| | **c** Total. Add lines 4a and 4b | | | | | **4c** | |
| | **5** Interest income | | | | | **5** | |
| | **6** Dividends and dividend equivalents: **a** Ordinary dividends | | | | | **6a** | |
| | **b** Qualified dividends **6b** | | **c** Dividend equivalents **6c** | | | | |
| | **7** Royalties | | | | | **7** | |
| | **8** Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | | | | **8** | |
| | **9a** Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | | | | **9a** | |
| | **b** Collectibles (28%) gain (loss) | | **9b** | | | | |
| | **c** Unrecaptured section 1250 gain (attach statement) | | **9c** | | | | |
| | **10** Net section 1231 gain (loss) (attach Form 4797) | | | | | **10** | |
| | **11** Other income (loss) (see instructions) Type: | | | | | **11** | |
| Deductions | **12** Section 179 deduction (attach Form 4562) | | | | | **12** | |
| | **13a** Contributions | | | | | **13a** | |
| | **b** Investment interest expense | | | | | **13b** | |
| | **c** Section 59(e)(2) expenditures:(1) Type: **(2)** Amount: | | | | | **13c(2)** | |
| | **d** Other deductions (see instructions) Type: | | | | | **13d** | |
| Self-Employ-ment | **14a** Net earnings (loss) from self-employment | | | | | **14a** | |
| | **b** Gross farming or fishing income | | | | | **14b** | |
| | **c** Gross nonfarm income | | | | | **14c** | |
| Credits | **15a** Low-income housing credit (section 42(j)(5)) | | | | | **15a** | |
| | **b** Low-income housing credit (other) | | | | | **15b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | | | | **15c** | |
| | **d** Other rental real estate credits (see instructions) Type: | | | | | **15d** | |
| | **e** Other rental credits (see instructions) Type: | | | | | **15e** | |
| | **f** Other credits (see instructions) Type: | | | | | **15f** | |
| Inter-national | **16** Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items—International, and check this box to indicate that you are reporting items of international tax relevance ☐ | | | | | | |
| Alternative Minimum Tax (AMT) Items | **17a** Post-1986 depreciation adjustment | | | | | **17a** | |
| | **b** Adjusted gain or loss | | | | | **17b** | |
| | **c** Depletion (other than oil and gas) | | | | | **17c** | |
| | **d** Oil, gas, and geothermal properties–gross income | | | | | **17d** | |
| | **e** Oil, gas, and geothermal properties–deductions | | | | | **17e** | |
| | **f** Other AMT items (attach statement) | | | | | **17f** | |
| Other Information | **18a** Tax-exempt interest income | | | | | **18a** | |
| | **b** Other tax-exempt income | | | | | **18b** | |
| | **c** Nondeductible expenses             SEE STATEMENT 3 | | | | | **18c** | 441 |
| | **19a** Distributions of cash and marketable securities | | | | | **19a** | 199,245 |
| | **b** Distributions of other property | | | | | **19b** | |
| | **20a** Investment income | | | | | **20a** | |
| | **b** Investment expenses | | | | | **20b** | |
| | **c** Other items and amounts (attach statement)   SEE STATEMENT 4 | | | | | **20c** | |
| | **21** Total foreign taxes paid or accrued | | | | | **21** | |

Form **1065** (2022)

## Analysis of Net Income (Loss) per Return

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 21 | | | | **1** | 97,112 |

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | | | | | | |
| b | Limited partners | | | 97,112 | | | |

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | | | 51,827 |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | | | 83,172 |
| 4 | U.S. Government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach statement) | | | | |
| 7a | Loans to partners (or persons related to partners) | | | | |
| b | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach statement) | | | | |
| 9a | Buildings and other depreciable assets | | | 13,223 | |
| b | Less accumulated depreciation | | | 13,223 | 0 |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | | | |
| 12a | Intangible assets (amortizable only) | | | 337,541 | |
| b | Less accumulated amortization | | | 80,829 | 256,712 |
| 13 | Other assets (attach statement)  SEE STMT 5 | | | | 1,488 |
| 14 | Total assets | | | | 393,199 |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | | | |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | 51,644 |
| 17 | Other current liabilities (attach statement)  SEE STMT 6 | | | | 97,106 |
| 18 | All nonrecourse loans | | | | |
| 19a | Loans from partners (or persons related to partners) | | | | |
| b | Mortgages, notes, bonds payable in 1 year or more | | | | 248,760 |
| 20 | Other liabilities (attach statement) | | | | |
| 21 | Partners' capital accounts | | | | -4,311 |
| 22 | Total liabilities and capital | | | | 393,199 |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Analysis of Net Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss) per books | | 96,671 | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | | a | Tax-exempt interest $ | |
| 3 | Guaranteed payments (other than health insurance) | | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 21, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 21 (itemize): | | | a | Depreciation $ | |
| a | Depreciation $ | | | | | |
| b | Travel and entertainment $ | | | 8 | Add lines 6 and 7 | |
| | SEE STATEMENT 7                441 | | 441 | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | 97,112 |
| 5 | Add lines 1 through 4 | | 97,112 | | | |

## Schedule M-2 — Analysis of Partners' Capital Accounts

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Balance at beginning of year | | | 6 | Distributions: a Cash | 199,245 |
| 2 | Capital contributed: a Cash | | 98,263 | | b Property | |
| | b Property | | | 7 | Other decreases (itemize): | |
| 3 | Net income (loss) (see instructions) | | 96,671 | | | |
| 4 | Other increases (itemize): | | | 8 | Add lines 6 and 7 | 199,245 |
| 5 | Add lines 1 through 4 | | 194,934 | 9 | Balance at end of year. Subtract line 8 from line 5 | -4,311 |

DAA

3878

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

**Cost of Goods Sold**

➤ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
➤ Go to *www.irs.gov/Form1125A* for the latest information.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| GAI VAPE LLC | 83-3503153 |

| | | | |
|---|---|---|---|
| **1** | Inventory at beginning of year | **1** | |
| **2** | Purchases | **2** | 492,383 |
| **3** | Cost of labor | **3** | |
| **4** | Additional section 263A costs (attach schedule) | **4** | |
| **5** | Other costs (attach schedule) | **5** | |
| **6** | **Total.** Add lines 1 through 5 | **6** | 492,383 |
| **7** | Inventory at end of year | **7** | 83,172 |
| **8** | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | 409,211 |

**9a** Check all methods used for valuing closing inventory:

    *(i)*   [X] Cost

    *(ii)*   [ ] Lower of cost or market

    *(iii)*   [ ] Other (Specify method used and attach explanation.) ➤ .........................................

  **b** Check if there was a writedown of subnormal goods ➤ [ ]

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ➤ [ ]

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO | **9d** |

  **e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions   [ ] Yes   [X] No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation   [ ] Yes   [X] No

**For Paperwork Reduction Act Notice, see instructions.**

Form **1125-A** (Rev. 11-2018)

DAA

3878

**SCHEDULE B-1**
**(Form 1065)**

# Information on Partners Owning 50% or More of the Partnership

u **Attach to Form 1065.**
u **Go to** *www.irs.gov/Form1065* **for the latest information.**

(Rev. August 2019)

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0123

| Name of partnership | Employer identification number (EIN) |
|---|---|
| GAI VAPE LLC | 83-3503153 |

**Part I** — **Entities Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II** — **Individuals or Estates Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| WILLIAM GEHRKE | ███-5708 | UNITED STATES | 50.000000 |
| HUNTER ARMS | ███-5418 | UNITED STATES | 50.000000 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**

Schedule B-1 (Form 1065) (Rev. 8-2019)

DAA

**SCHEDULE B-2**
**(Form 1065)**

(December 2018)

Department of the Treasury
Internal Revenue Service

# Election Out of the Centralized
# Partnership Audit Regime

υ **Attach to Form 1065 or Form 1066.**
υ **Go to** *www.irs.gov/Form1065* **for instructions and the latest information.**

OMB No. 1545-0123

| Name of Partnership | Employer Identification Number (EIN) |
|---|---|
| GAI VAPE LLC | 83-3503153 |

Certain partnerships with 100 or fewer partners can elect out of the centralized partnership audit regime if each partner is an individual, a C corporation, a foreign entity that would be treated as a C corporation were it domestic, an S corporation, or an estate of a deceased partner. For purposes of determining whether the partnership has 100 or fewer partners, the partnership must include all shareholders of any S corporation that is a partner. By completing Part I, you are making an affirmative statement that all of the partners in the partnership are eligible partners under section 6221(b)(1)(C) and you have provided all of the information on this schedule. See the instructions, including the instructions for the treatment of real estate mortgage investment conduits (REMICs), for more details.

**Part I**  **List of Eligible Partners**

Use the following codes under Type of Eligible Partner:

I – Individual  C – Corporation  E – Estate of Deceased Partner  F – Eligible Foreign Entity  S – S corporation

| | Name of Partner | Taxpayer Identification Number (TIN) | Type of Eligible Partner (Code) |
|---|---|---|---|
| 1 | WILLIAM GEHRKE | xxx-xx-xxxx | I |
| 2 | HUNTER ARMS | xxx-xx-xxxx | I |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |
| 13 | | | |
| 14 | | | |
| 15 | | | |

*Continued on Part IV*

**Part II**  **List of S Corporation Shareholders** (For each S corporation partner, complete a separate Part II and separate Part V, if needed.)

Use the following codes under Type of Person:

I – Individual  E – Estate of Deceased Shareholder  T – Trust  O – Other

| Name of S Corporation Partner υ | | TIN of Partner υ | |
|---|---|---|---|
| | Name of Shareholder | Shareholder TIN | Type of Person (Code) |
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |

*Continued on Part V*

**Part III**  **Total Number of Schedules K-1 Required To Be Issued.** See instructions.

| | | | |
|---|---|---|---|
| 1 | Total of Part I and all Parts IV Schedules K-1 required to be issued by the partnership .................. | **1** | 2 |
| 2 | Total of Part II and all Parts V Schedules K-1 required to be issued by any S corporation partners ......... | **2** | |
| 3 | **Total. Add line 1 and 2** | **3** | 2 |

**Note:** If line 3 is more than 100, the partnership cannot make the election under section 6221(b).

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**

Schedule B-2 (Form 1065) (12-2018)

DAA

651121

**PARTNER# 1**

| Final K-1 | Amended K-1 |

OMB No. 1545-0123

**Schedule K-1**
**(Form 1065)**

**2022**

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

*See separate instructions.*

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |

| **Part I** | **Information About the Partnership** |

**A** Partnership's employer identification number

83-3503153

**B** Partnership's name, address, city, state, and ZIP code

GAI VAPE LLC

PO BOX 1710
WAUKESHA          WI 53008-1710

**C** IRS Center where partnership filed return:

E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| **Part II** | **Information About the Partner** |

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

███-███-5708

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

WILLIAM GEHRKE

11127 N WESTON DR
MEQUON          WI 53092

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____

Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 50.000000 % | 50.000000 % |
| Loss | 50.000000 % | 50.000000 % |
| Capital | 50.000000 % | 50.000000 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ 198,755 |

Check this box if Item K includes liability amounts from lower tier partnerships. ☐

**L** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account | $ |
| Capital contributed during the year | $ 49,132 |
| Current year net income (loss) | $ 48,335 |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $ ( 99,623 ) |
| Ending capital account | $ -2,156 |

**M** Did the partner contribute property with a built-in gain (loss)?

☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)

Beginning ......... $ _____

Ending ......... $ _____

| # | | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | 48,556 |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | |

| # | | Amount |
|---|---|---|
| 14 | Self-employment earnings (loss) | |
| 15 | Credits | |
| 16 | Schedule K-3 is attached if checked ................... ☐ | |
| 17 | Alternative minimum tax (AMT) items | |
| 18 | Tax-exempt income and nondeductible expenses | C* 221 |
| 19 | Distributions | A 99,623 |
| 20 | Other information | N STMT, Z* STMT, AH* STMT |
| 21 | Foreign taxes paid or accrued | |

**22** ☐ More than one activity for at-risk purposes*

**23** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

Case 23-22644    Doc 1    Filed 06/09/23    Page 20 of 78

PARTNER# 2

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

beginning _____ ending _____

651121

☐ Final K-1   ☐ Amended K-1
OMB No. 1545-0123

**Partner's Share of Income, Deductions,
Credits, etc.** See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number
83-3503153

**B** Partnership's name, address, city, state, and ZIP code
GAI VAPE LLC

PO BOX 1710
WAUKESHA          WI 53008-1710

**C** IRS Center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
█████-5418

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
HUNTER ARMS

11127 N WESTON DR
MEQUON          WI 53092

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member
**H1** ☒ Domestic partner   ☐ Foreign partner
**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____
Name _____

**I1** What type of entity is this partner?   INDIVIDUAL
**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐
**J** Partner's share of profit, loss, and capital (see instructions):

|  | Beginning | Ending |
|---|---|---|
| Profit | 50.000000 % | 50.000000 % |
| Loss | 50.000000 % | 50.000000 % |
| Capital | 50.000000 % | 50.000000 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

|  | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ 198,755 |

Check this box if Item K includes liability amounts from lower tier partnerships. ☐

**L** Partner's Capital Account Analysis

Beginning capital account ................ $
Capital contributed during the year ............ $ 49,131
Current year net income (loss) ............ $ 48,336
Other increase (decrease) (attach explanation) ............ $
Withdrawals & distributions ............ $ ( 99,622 )
Ending capital account ............ $ -2,155

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ................ $
Ending ................ $

| | |
|---|---|
| **1** Ordinary business income (loss) 48,556 | **14** Self-employment earnings (loss) |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | **15** Credits |
| **4a** Guaranteed payments for services | |
| **4b** Guaranteed payments for capital | **16** Schedule K-3 is attached if checked ................ |
| **4c** Total guaranteed payments | **17** Alternative minimum tax (AMT) items |
| **5** Interest income | |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | **18** Tax-exempt income and nondeductible expenses 220 |
| **6c** Dividend equivalents | C* |
| **7** Royalties | |
| **8** Net short-term capital gain (loss) | **19** Distributions A 99,622 |
| **9a** Net long-term capital gain (loss) | |
| **9b** Collectibles (28%) gain (loss) | **20** Other information |
| **9c** Unrecaptured section 1250 gain | N STMT |
| **10** Net section 1231 gain (loss) | Z* STMT |
| **11** Other income (loss) | AH* STMT |
| **12** Section 179 deduction | **21** Foreign taxes paid or accrued |
| **13** Other deductions | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

| Schedule **K** | **Section 199A Information Worksheet** | **2022** |
|---|---|---|
| | For calendar year 2022, or tax year beginning                    , and ending | |

3878

| Partnership Name | Employer Identification Number |
|---|---|
| GAI VAPE LLC | 83-3503153 |

|  | Activity Description | Pass-through Entity EIN | Aggr. Number | SSTB | PTP |
|---|---|---|---|---|---|
| **Column A** | VAPE STORE | | | | |
| **Column B** | | | | | |
| **Column C** | | | | | |
| **Column D** | | | | | |
| **Column E** | | | | | |

| | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| **QBI or Qualified PTP items:** | | | | | |
| Ordinary business income (loss) | 97,112 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalties | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 167,387 | | | | |
| **Qualified property** | 13,224 | | | | |
| | | | | | |
| **Other Information:** | | | | | |
| QBI alloc to co-op pmts received | | | | | |
| W-2 wages alloc to qualified pmts | | | | | |
| Section 199A(g) deduction | | | | | |
| | | | | | |
| **Section 199A REIT dividends** | | | | | |

PAGE 1 OF 1

Case 23-22644    Doc 1    Filed 06/09/23    Page 22 of 78

PARTNER# 1

| Schedule **K-1** | **Partner's Section 199A Information Worksheet**<br>For calendar year 2022, or tax year beginning _____ , and ending _____ | **2022** |

| Partnership Name<br>GAI VAPE LLC | Employer Identification Number<br>83-3503153 |
| Partner's Name<br>WILLIAM GEHRKE | Taxpayer Identification Number<br>xxx-xx-xxxx |

## Schedule K-1, Box 20, Code Z - Section 199A Information

| | Activity Description | Pass-through Entity EIN | Aggr.<br>Number | SSTB | PTP |
|---|---|---|---|---|---|
| **Column A** | VAPE STORE | | | | |
| **Column B** | | | | | |
| **Column C** | | | | | |
| **Column D** | | | | | |
| **Column E** | | | | | |

| | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| **QBI or Qualified PTP items:** | | | | | |
| Ordinary business income (loss) | 48,556 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalties | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 83,694 | | | | |
| **Qualified property** | 6,612 | | | | |
| | | | | | |
| **Other Information:** | | | | | |
| QBI alloc to co-op pmts received | | | | | |
| W-2 wages alloc to qualified pmts | | | | | |
| Section 199A(g) deduction | | | | | |
| | | | | | |
| **Section 199A REIT dividends** | | | | | |

3878

PARTNER# 2

| | | |
|---|---|---|
| Schedule **K-1** | **Partner's Section 199A Information Worksheet**<br>For calendar year 2022, or tax year beginning                , and ending | **2022** |

| | |
|---|---|
| Partnership Name<br>GAI VAPE LLC | Employer Identification Number<br>83-3503153 |
| Partner's Name<br>HUNTER ARMS | Taxpayer Identification Number<br>xxx-xx-xxxx |

### Schedule K-1, Box 20, Code Z - Section 199A Information

| | Activity Description | Pass-through Entity EIN | Aggr.<br>Number | SSTB | PTP |
|---|---|---|---|---|---|
| **Column A** | VAPE STORE | | | | |
| **Column B** | | | | | |
| **Column C** | | | | | |
| **Column D** | | | | | |
| **Column E** | | | | | |

| | Column A | Column B | Column C | Column D | Column E |
|---|---|---|---|---|---|
| **QBI or Qualified PTP items:** | | | | | |
| Ordinary business income (loss) | 48,556 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalties | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 83,693 | | | | |
| **Qualified property** | 6,612 | | | | |
| | | | | | |
| **Other Information:** | | | | | |
| QBI alloc to co-op pmts received | | | | | |
| W-2 wages alloc to qualified pmts | | | | | |
| Section 199A(g) deduction | | | | | |
| | | | | | |
| **Section 199A REIT dividends** | | | | | |

### General  Footnote

Description

GAI VAPE HAS BEEN FILING AS A DISREGARDED ENTITY OF GEHRKE-ARMS INVESTMENTS
LLC (FEIN: 82-1943114) FOR THE LAST THREE YEARS. THIS IS IT'S FIRST YEAR
FILING A SEPARATE 1065.

# Federal Statements

## Statement 1 - Form 1065, Page 1, Line 15 - Interest

| Description | Amount |
|---|---|
| INTEREST | $ 28,875 |
| TOTAL | $ 28,875 |

## Statement 2 - Form 1065, Page 1, Line 20 - Other Deductions

| Description | Amount |
|---|---|
| MANAGEMENT FEES | $ 37,500 |
| CONTRACTED SERVICES | 5,645 |
| FREIGHT & POSTAGE | 929 |
| UTILITIES | 8,699 |
| TELEPHONE | 1,342 |
| REPAIRS & MAINTENANCE | 3,494 |
| ADVERTISING & PROMOTION | 2,644 |
| INSURANCE | 28,970 |
| TRAVEL & LODGING | 1,826 |
| VEHICLE EXPENSES | 514 |
| VEHICLE LEASE | 10,933 |
| LEGAL & ACCOUNTING | 23,985 |
| OFFICE EXPENSE | 7,869 |
| BANK & CREDIT CARD FEES | 17,640 |
| ROUNDING | 1 |
| MEALS (100%) | 1,859 |
| AMORTIZATION | 22,503 |
| TOTAL | $ 176,353 |

## Statement 3 - Form 1065, Schedule K, Line 18c - Nondeductible Expenses

| Description | Amount |
|---|---|
| OFFICER'S LIFE INSURANCE | $ 441 |
| TOTAL | $ 441 |

## Statement 4 - Form 1065, Schedule K, Line 20c - Other Items and Amounts

| Description | Amount |
|---|---|
| QUALIFIES FOR EXCEPTION TO FILING SCHEDULE K-2 | $ |
| SEE ATTACHED SECTION 199A INFORMATION WORKSHEET | |

## Statement 5 - Form 1065, Schedule L, Line 13 - Other Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| SECURITY DEPOSITS | $ | $ 1,488 |

Case 23-22644   Doc 1   Filed 06/09/23   Page 26 of 78

# Federal  Statements

## Statement 5 - Form 1065, Schedule L, Line 13 - Other Assets (continued)

| Description | Beginning of Year | End of Year |
|---|---|---|
| TOTAL | $ 0 | $ 1,488 |

## Statement 6 - Form 1065, Schedule L, Line 17 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| GIFT CARDS | $ | $ 1,160 |
| CREDIT CARD PAYABLE - CHASE | | 22,571 |
| CREDIT CARD PAYABLE - AMERICA | | 68,763 |
| SALES TAX PAYABLE | | 4,607 |
| EXPO/STADIUM TAX PAYABLE | | 5 |
| TOTAL | $ 0 | $ 97,106 |

## Statement 7 - Form 1065, Schedule M-1, Line 4 - Expenses Recorded on Books, Not on Sch K

| Description | Amount |
|---|---|
| OFFICER'S LIFE INSURANCE | $ 441 |
| TOTAL | $ 441 |

5-7

# Federal  Statements
## WILLIAM  GEHRKE
██████-5708

## Schedule K-1, Line 18 - Tax-Exempt Income and Nondeductible Expenses

| Code | Description | | Amount |
|---|---|---|---|
| C | OFFICER'S LIFE INSURANCE | $ | 221 |

## Schedule K-1, Line 20 - Other Information

| Code | Description | | Amount |
|---|---|---|---|
| N | SCHEDULE K-1, LINE 1 BUSINESS INTEREST EXPENSE | $ | 14,438 |

## Schedule K-1, Line 20AH - Additional Supplemental Information

Description

SCHEDULE K-3 WILL NOT BE DISTRIBUTED TO YOU UNLESS REQUESTED

# Federal  Statements
## HUNTER ARMS
███████5418

## Schedule K-1, Line 18 - Tax-Exempt Income and Nondeductible Expenses

| Code | Description | Amount |
|------|-------------|--------|
| C | OFFICER'S LIFE INSURANCE | $ 220 |

## Schedule K-1, Line 20 - Other Information

| Code | Description | Amount |
|------|-------------|--------|
| N | SCHEDULE K-1, LINE 1 BUSINESS INTEREST EXPENSE | $ 14,437 |

## Schedule K-1, Line 20AH - Additional Supplemental Information

Description

SCHEDULE K-3 WILL NOT BE DISTRIBUTED TO YOU UNLESS REQUESTED

GAI Vape LLC
PO BOX 1710
WAUKESHA, WI 53008-1710

## Section 1.263(a)-1(f) De Minimis Safe Harbor Election

Under Regulation 1.263(a)-1(f), the taxpayer hereby elects to apply the de minimis safe harbor election to all qualifying property placed in service during the tax year.

GAI Vape LLC
PO BOX 1710
WAUKESHA, WI 53008-1710

# Section 1.263(a)-3(h) Safe Harbor Election for Small Taxpayers

Under Regulation 1.263(a)-3(h), the taxpayer elects the small taxpayer safe harbor election to deduct the costs of repairs, maintenance, improvements, and similar activities performed on the following eligible building(s).

1475 S 108TH ST, WEST ALLIS, WI 53214

GAI Vape LLC
PO BOX 1710
WAUKESHA, WI 53008-1710

## Electing out of the Bonus Depreciation Allowance
## for All Eligible Depreciable Property

The taxpayer elects out of the first-year bonus depreciation allowance under IRC section 168(k)(7) for all eligible asset classes of depreciable property placed in service during the tax year.

# Schedule M-2, Tax-based Capital Income (Loss) Worksheet

Form **1065**

For calendar year 2022, or tax year beginning _____ , and ending _____

**2022**

| Partnership Name | Employer Identification Number |
|---|---|
| GAI VAPE LLC | 83-3503153 |

**1** Net income (loss) per return (Form 1065, Page 5, Analysis of Net Income (Loss)) ............................ | 97,112

**2** Income recorded on books this year not included on return
**a** Tax-exempt interest ............................................................................
**b** Other tax-exempt income ...................................................................
**c** Total tax-exempt income ....................................................................

**3** Expenses recorded on books this year not on return
**a** Meals ...............................................................................................
**b** Entertainment ...................................................................................
**c** Tax credit adjustment .........................................................................
**d** Rent personal use expenses ...............................................................
**e** Conservation expenses ......................................................................
**f** Lease inclusion .................................................................................
**g** Other nondeductible expenses ............................................................ | 441
**h** Total nondeductible expenses ............................................................. | 441

**4** Net income (loss) per books (Schedule M-2, line 3) .......................................... | 96,671

**5** Increase (decrease) adjustments to return income (loss)
**a** Section 743b negative adjustments .....................................................
**b** Section 743b positive adjustments ......................................................
**c** Guaranteed payments (other than health insurance) .............................
**d** Net other increases (decreases) adjustments ......................................

**6** Net tax-based capital net income (loss) (Schedule K-1, Current year income (loss)) .......... | 96,671

3878

PARTNER# 1

## Analysis of Partner's K-1, Current Year Net Income (Loss) Worksheet

| Schedule **K-1** | For calendar year 2022, or tax year beginning _____, and ending _____ | **2022** |

| Partnership Name | Employer Identification Number |
|---|---|
| GAI VAPE LLC | 83-3503153 |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| WILLIAM GEHRKE | xxx-xx-xxxx |

Items Included in Current Year Income (Loss):

SCHEDULE K ADDITIONS:
   ORDINARY INCOME/LOSS         48,556
                        _____
                SUBTOTAL       48,556
                        _____

SUBTRACTIONS:
   EXPENSES NOT DEDUCTED ON TAX RETURN:
      OFFICER'S LIFE INSURANCE         221
                        _____
                SUBTOTAL       221
                        _____

TOTAL PER SCHEDULE K-1, CURRENT YEAR NET INCOME (LOSS)    48,335
                        ============

3878

PARTNER# 2

## Analysis of Partner's K-1, Current Year Net Income (Loss) Worksheet

| Schedule **K-1** | For calendar year 2022, or tax year beginning _____ , and ending _____ | **2022** |
|---|---|---|

| Partnership Name | Employer Identification Number |
|---|---|
| GAI VAPE LLC | 83-3503153 |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| HUNTER ARMS | xxx-xx-xxxx |

Items Included in Current Year Income (Loss):

SCHEDULE K ADDITIONS:
   ORDINARY INCOME/LOSS       48,556

                     SUBTOTAL       48,556

SUBTRACTIONS:
   EXPENSES NOT DEDUCTED ON TAX RETURN:
     OFFICER'S LIFE INSURANCE       220

                     SUBTOTAL       220

TOTAL PER SCHEDULE K-1, CURRENT YEAR NET INCOME (LOSS)       48,336
                                                   ============

PARTNER# 1

# Partner's Basis Worksheet, Page 1

| Schedule **K-1** | For calendar year 2022, or tax year beginning , and ending | **2022** |

| Partnership Name | Employer Identification Number |
| GAI VAPE LLC | 83-3503153 |

| Partner's Name | Taxpayer Identification Number |
| WILLIAM GEHRKE | xxx-xx-xxxx |

| | | | |
|---|---|---|---|
| **Beginning of year** | | | 0 |
| Capital contributions: | Cash | 49,132 | |
| | Property (adjusted basis) | | 49,132 |
| Income items: | Ordinary business income | 48,556 | |
| | Net rental real estate income | | |
| | Other net rental income | | |
| | Interest | | |
| | Dividends | | |
| | Royalties | | |
| | Net short-term capital gain | | |
| | Net long-term capital gain | | |
| | Net section 1231 gain | | |
| | Other portfolio income | | |
| | Other income | | |
| | Tax-exempt interest and other tax-exempt income | | 48,556 |
| Excess depletion | | | |
| Transfer of capital | | | |
| Gain on disposition of section 179 assets | | | |
| Other increases | | | |
| Distributions: | Cash | 99,623 | |
| | Property (adjusted basis) | | ( 99,623 ) |
| Change in liabilities: | Current year | 198,755 | |
| | Prior year | ( ) | 198,755 |
| **Subtotal** | | | 196,820 |
| Distribution in excess of partner basis | | | |
| Noncapital expenses: | Nondeductible expenses | | 221 |
| Deductible losses: | Ordinary business loss | | |
| | Net rental real estate loss | | |
| | Other net rental loss | | |
| | Royalties | | |
| | Net short-term capital loss | | |
| | Net long-term capital loss | | |
| | Net section 1231 loss | | |
| | Other portfolio loss | | |
| | Other losses | | |
| | Section 179 deduction | | |
| | Charitable contributions | | |
| | Investment interest expense | | |
| | Section 59(e)(2) expenditures | | |
| | Portfolio income deductions | | |
| | Other deductions | | |
| | Foreign taxes | | |
| | Loss on disposition of section 179 assets | | |
| | Depletion | | |
| Other decreases | | | |
| **End of year** | | | 196,599 |

Note to partner: This worksheet was prepared based on partnership records. Please consult with your tax advisor for adjustments.

PARTNER# 2

# Partner's Basis Worksheet, Page 1

| Schedule **K-1** | For calendar year 2022, or tax year beginning _____ , and ending _____ | **2022** |
|---|---|---|

| Partnership Name | Employer Identification Number |
|---|---|
| GAI VAPE LLC | 83-3503153 |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| HUNTER ARMS | xxx-xx-xxxx |

| | | | | |
|---|---|---|---:|---:|
| **Beginning of year** | | | | 0 |
| Capital contributions: | Cash | | 49,131 | |
| | Property (adjusted basis) | | | 49,131 |
| Income items: | Ordinary business income | | 48,556 | |
| | Net rental real estate income | | | |
| | Other net rental income | | | |
| | Interest | | | |
| | Dividends | | | |
| | Royalties | | | |
| | Net short-term capital gain | | | |
| | Net long-term capital gain | | | |
| | Net section 1231 gain | | | |
| | Other portfolio income | | | |
| | Other income | | | |
| | Tax-exempt interest and other tax-exempt income | | | 48,556 |
| Excess depletion | | | | |
| Transfer of capital | | | | |
| Gain on disposition of section 179 assets | | | | |
| Other increases | | | | |
| Distributions: | Cash | | 99,622 | |
| | Property (adjusted basis) | | ( | 99,622 ) |
| Change in liabilities: | Current year | | 198,755 | |
| | Prior year | | ( _____ ) | 198,755 |
| **Subtotal** | | | | 196,820 |
| Distribution in excess of partner basis | | | | |
| Noncapital expenses: | Nondeductible expenses | | | 220 |
| Deductible losses: | Ordinary business loss | | | |
| | Net rental real estate loss | | | |
| | Other net rental loss | | | |
| | Royalties | | | |
| | Net short-term capital loss | | | |
| | Net long-term capital loss | | | |
| | Net section 1231 loss | | | |
| | Other portfolio loss | | | |
| | Other losses | | | |
| | Section 179 deduction | | | |
| | Charitable contributions | | | |
| | Investment interest expense | | | |
| | Section 59(e)(2) expenditures | | | |
| | Portfolio income deductions | | | |
| | Other deductions | | | |
| | Foreign taxes | | | |
| | Loss on disposition of section 179 assets | | | |
| | Depletion | | | |
| Other decreases | | | | |
| **End of year** | | | | 196,600 |

Note to partner: This worksheet was prepared based on partnership records. Please consult with your tax advisor for adjustments.

# Schedule K-1 Summary Worksheet

| Form **1065** | For calendar year 2022, or tax year beginning _____ , and ending _____ | **2022** |
|---|---|---|

Partnership Name

GAI VAPE LLC

Employer Identification Number

83-3503153

| | Partner Name | SSN/EIN |
|---|---|---|
| **Column A** | ............. WILLIAM GEHRKE | -5708 |
| **Column B** | ............. HUNTER ARMS | -5418 |
| **Column C** | ............. | |
| **Column D** | ............. | |

| | Schedule K Items | Column A | Column B | Column C | Column D | SCH K TOTAL |
|---|---|---|---|---|---|---|
| **1** | Ordinary income | 48,556 | 48,556 | | | 97,112 |
| **2** | Net income-rent | | | | | |
| **3c** | Net inc-oth rent | | | | | |
| **4a** | Guar pmts services | | | | | |
| **4b** | Guar pmts capital | | | | | |
| **5** | Interest income | | | | | |
| **6a** | Ordinary dividends | | | | | |
| **6b** | Qual dividends | | | | | |
| **6c** | Dividend equivalents | | | | | |
| **7** | Royalties | | | | | |
| **8** | Net ST capital gain | | | | | |
| **9a** | Net LT capital gain | | | | | |
| **9b** | Collectibles 28% gain | | | | | |
| **9c** | Unrecap sec 1250 | | | | | |
| **10** | Net sec 1231 gain | | | | | |
| **11** | Other income | | | | | |
| **12** | Sec 179 deduction | | | | | |
| **13a** | Contributions | | | | | |
| **13b** | Invest interest exp | | | | | |
| **13c** | Sec 59(e)(2) exp | | | | | |
| **13d** | Other deductions | | | | | |
| **14a** | Net SE earnings | | | | | |
| **14b** | Gross farming inc | | | | | |
| **14c** | Gross nonfarm inc | | | | | |
| **15a** | Low-inc house 42j5 | | | | | |
| **15b** | Low-inc house other | | | | | |
| **15c** | Qual rehab exp | | | | | |
| **15d** | Rental RE credits | | | | | |
| **15e** | Other rental credits | | | | | |
| **15f** | Other credits | | | | | |
| **17a** | Depr adjustment | | | | | |
| **17b** | Adj gain or loss | | | | | |
| **17c** | Depletion | | | | | |
| **17d** | Inc-oil/gas/geoth | | | | | |
| **17e** | Ded-oil/gas/geoth | | | | | |
| **17f** | Other AMT items | | | | | |
| **18a** | Tax-exempt int | | | | | |
| **18b** | Other tax-exempt | | | | | |
| **18c** | Nonded expense | 221 | 220 | | | 441 |
| **19a** | Cash distributions | 99,623 | 99,622 | | | 199,245 |
| **19b** | Property distributions | | | | | |
| **20a** | Invest income | | | | | |
| **20b** | Invest expense | | | | | |
| **21** | Total foreign taxes | | | | | |

PAGE 1 OF 1

# Schedule K-1 Percentages Summary Worksheet

Form **1065**

For calendar year 2022, or tax year beginning , and ending

**2022**

Partnership Name

GAI VAPE LLC

Employer Identification Number

83-3503153

| Partner Number | Partner Name | Profit | | Loss | | Capital | |
|---|---|---|---|---|---|---|---|
| | | Beginning | Ending | Beginning | Ending | Beginning | Ending |
| 1 | WILLIAM GEHRKE | 50.000000 | 50.000000 | 50.000000 | 50.000000 | 50.000000 | 50.000000 |
| 2 | HUNTER ARMS | 50.000000 | 50.000000 | 50.000000 | 50.000000 | 50.000000 | 50.000000 |

# Reconciliation of Partners' Basis Worksheet

| Form **1065** | For calendar year 2022, or tax year beginning            , and ending | **2022** |
| --- | --- | --- |

Partnership Name

GAI VAPE LLC

Employer Identification Number

83-3503153

| Partner Number | Partner Name | Beginning Basis | Increases | Distribution in Excess of Basis | Allowed Decreases | Ending Basis |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | WILLIAM GEHRKE | 0 | 196,820 | 0 | 221 | 196,599 |
| 2 | HUNTER ARMS | 0 | 196,820 | 0 | 220 | 196,600 |

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| Total this page | | 0 | 393,640 | 0 | 441 | 393,199 |
| Total all pages | | 0 | 393,640 | 0 | 441 | 393,199 |

# Reconciliation of Partners' Capital Accounts Worksheet

| Form **1065** | | **2022** |
| --- | --- | --- |

For calendar year 2022, or tax year beginning _____, and ending _____

| Partnership Name | Employer Identification Number |
| --- | --- |
| GAI VAPE LLC | 83-3503153 |

| Partner Number | Partner Name | Beginning Capital | Capital Contributed | Current Year Net Income (Loss) | Increases & Decreases | Withdrawals & Distributions | Ending Capital |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | WILLIAM GEHRKE | 0 | 49,132 | 48,335 | 0 | 99,623 | -2,156 |
| 2 | HUNTER ARMS | 0 | 49,131 | 48,336 | 0 | 99,622 | -2,155 |
| | Total this page | 0 | 98,263 | 96,671 | 0 | 199,245 | -4,311 |
| | Total all pages | 0 | 98,263 | 96,671 | 0 | 199,245 | -4,311 |

# Federal  Statements

## Form 1065, Page 1, Line 14 - Taxes and Licenses

| Description | Amount |
|---|---|
| PROPERTY TAXES | $        457 |
| FICA TAX | 11,315 |
| UNEMPLOYMENT TAX | 1,829 |
| TOTAL | $     13,601 |

## Form 1065, Schedule L, Line 1 - Cash

| Description | Beginning of Year | End of Year |
|---|---|---|
| CASH ON HAND | $ | $     10,112 |
| TRICITY CHECKING - #0025 | | 33,113 |
| TRICITY CHECKING - #0017 | | 8,602 |
| TOTAL | $         0 | $     51,827 |

## Form 1065, Schedule L, Line 3 - Inventories

| Description | Beginning of Year | End of Year |
|---|---|---|
| INVENTORY | $ | $     83,172 |
| TOTAL | $         0 | $     83,172 |

## Form 1065, Schedule L, Line 9a - Buildings and Other Depreciable Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| FIXTURES AND EQUIPMENT | $ | $     13,223 |
| TOTAL | $         0 | $     13,223 |

## Form 1065, Schedule L, Line 9b - Accumulated Depreciation

| Description | Beginning of Year | End of Year |
|---|---|---|
| ACCUMULATED DEPRECIATION | $ | $     13,223 |
| TOTAL | $         0 | $     13,223 |

# Federal  Statements

### Form 1065, Schedule L, Line 12a - Intangible Assets

| Description | Beginning of Year | End of Year |
|---|---|---|
| GOODWILL | $ | $ 310,000 |
| START-UP EXPENSES | | 27,541 |
| TOTAL | $ 0 | $ 337,541 |

### Form 1065, Schedule L, Line 12b - Accumulated Amortization

| Description | Beginning of Year | End of Year |
|---|---|---|
| LESS: AMORTIZATION | $ | $ 80,829 |
| TOTAL | $ 0 | $ 80,829 |

### Form 1065, Schedule L, Line 16 - Mortgage, Notes, Bonds Payable Less Than 1 Yr

| Description | Beginning of Year | End of Year |
|---|---|---|
| NOTE PAYABLE - CURRENT | $ | $ 35,000 |
| NOTE PAYABLE - LOAN BUILDER | | 16,644 |
| TOTAL | $ 0 | $ 51,644 |

### Form 1065, Schedule L, Line 19b - Mortgage, Notes, Bonds Payable in 1 Yr or More

| Description | Beginning of Year | End of Year |
|---|---|---|
| NOTE PAYABLE - BYLINE BANK | $ | $ 272,653 |
| NOTE PAYABLE - JM&M PRODUCTS | | 11,107 |
| LESS: NOTE PAYABLE - CURRENT | | -35,000 |
| TOTAL | $ 0 | $ 248,760 |

# Federal Asset Report
## VAPE STORE

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|-------|-------------|-----------------|------|-------|---------|-------|----------------|-----|------|------|-------|---------|
| **Prior MACRS:** | | | | | | | | | | | | |
| 4 | Fixtures & Equipment | 6/19/19 | 10,781 | | X | | 0 | 7 | HY | 200DB | 10,781 | 0 |
| 5 | APPLE COMPUTER | 1/27/20 | 2,443 | | X | | 0 | 5 | HY | 200DB | 2,443 | 0 |
| | | | 13,224 | | | | 0 | | | | 13,224 | 0 |
| | | | | | | | | | | | | |
| **Amortization:** | | | | | | | | | | | | |
| 2 | Goodwill | 6/19/19 | 310,000 | | | | 310,000 | 15 | MO | Amort | 53,389 | 20,667 |
| 3 | Start-Up Expenses | 6/19/19 | 27,541 | | | | 27,541 | 15 | MO | Amort | 4,938 | 1,836 |
| | | | 337,541 | | | | 337,541 | | | | 58,327 | 22,503 |
| | | | | | | | | | | | | |
| | **Grand Totals** | | 350,765 | | | | 337,541 | | | | 71,551 | 22,503 |
| | **Less: Dispositions and Transfers** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Less: Start-up/Org Expense** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Net Grand Totals** | | 350,765 | | | | 337,541 | | | | 71,551 | 22,503 |

# Depreciation  Adjustment  Report
## All Business Activities

| Form | Unit | Asset | Description | Tax | AMT | ACE | AMT Adjustments/ Preferences |
|------|------|-------|-------------|-----|-----|-----|------------------------------|
| | | | **Additional ACE Information for Other Assets:** | | | | |
| Page 1 | 1 | 4 | Fixtures & Equipment | 0 | 0 * | 0 s | |
| Page 1 | 1 | 5 | APPLE COMPUTER | 0 | 0 * | 0 s | |
| | | | | 0 | 0 | 0 s | |
| | | | **Totals for ACE Depreciation Adjustment:** | | | | |
| | | | **AMT Depreciation Addback** | | 0 | | |
| | | | **ACE Depreciation Expense** | | | 0 s | |

* - This asset has no values in AMT column, assume AMT = Tax Value
s - Substituted applicable AMT or Tax data when ACE column is blank.

# Wisconsin Return Summary

For 2022, or taxable year beginning                          , and ending

GAI VAPE LLC                                                    83 3503153

### Form 3

**Schedule 3K - Partners' Distributive Share Items**

| | | |
|---|---|---|
| Ordinary business income (loss) | 98,042 | |
| Net rental real estate income (loss) | | |
| Other net rental income (loss) | | |
| Guaranteed payments | | |
| Interest income | | |
| Ordinary dividends | | |
| Royalties | | |
| Net short-term capital gain (loss) | | |
| Net long-term capital gain (loss) | | |
| Net section 1231 gain (loss) | | |
| Other income (loss) | | |
| Section 179 deduction | ( | ) |
| Contributions | ( | ) |
| Investment interest expense | ( | ) |
| Section 59(e)(2) expenditures | ( | ) |
| Other deductions | ( | ) |
| Other items | | |
| **Income (loss)** | | 98,042 |

### Form PW-1

**Nonresident Withholding Tax Return**

Total pass-through income
Total withholding tax
Estimated withholding payments
Tax withheld from lower-tier entities
Amount paid with original return
Underpayment and other interest due
Amount due (overpayment)
Credit to next year
Refund

### Form PW-ES

First estimate
Second estimate
Third estimate
Fourth estimate

### Form 1CNP

**Composite Tax Return**

Nonresident partner income (loss)
Total tax
Tax withheld
Amount due (overpayment)
Refund

# Filing Instructions

## GAI Vape LLC

## Form 3 - Partnership Return

## Taxable Year Ended December 31, 2022

**Date Due:**  March 15, 2023

**Remittance:**  None is required. No amount is due or overpaid.

**Signature:**  Wisconsin does not require an additional electronic filing signature document. No further action is required.

**Other:**  Your return is being filed electronically with the Wisconsin Department of Revenue and is not required to be mailed. If you mail a paper copy of Form 3 it will delay processing of your return.

Form **3** *Wisconsin Partnership Return*                                          *2022*

For calendar year 2022 or tax year beginning _____ M M D D Y Y Y Y and ending _____ M M D D Y Y Y Y

**Due Date:** 15th day of 3rd month following close of taxable year.

| Name   GAI VAPE LLC | FEIN   83 3503153 | |
|---|---|---|
| Number and Street   PO BOX 1710 | | Suite Number |

| City   WAUKESHA | State   WI | Zip (+ 4 digit suffix if known)   53008-1710 | Business Activity (NAICS) Code   459990 |
|---|---|---|---|

| Number of Partners   2 | Number of Nonresident Partners | State of Formation   and   Year |
|---|---|---|

State of Formation: WI — Enter abbreviation of state in box, or if a foreign country, enter below.   2019   Y Y Y Y

**A** Check **Ù** type of entity that is filing this return:

**1** ___ General partnership                     **2** ___ Limited liability partnership

**3** ___ Limited partnership                     **4** _X_ Limited liability company

**5** ___ Other (explain) _____

**Check Ù if applicable and see instructions:**

**B** ___ If you have an extension of time to file, enter the extended due date _____ M M D D Y Y Y Y

**C** ___ If this is an amended return, include an explanation of changes (Include Schedule AR)

**D** ___ If you are filing a Form 1CNP on behalf of nonresident partners

**E** ___ If you have related entity expenses and are required to file Schedule RT with this return

**F** _X_ If this is the first return

**G** ___ If this is the final return

**H** ___ If the partnership is the sole owner of any disregarded entities. Prepare and submit Schedule DE with this return

**I** ___ If the partnership is electing to pay tax at the entity level pursuant to s. 71.21(6)(a), Wis. Stats.

**J** ___ If a lower-tier entity made an election to pay tax at the entity level pursuant to s. 71.21(6)(a) Wis. Stats., (see instructions)

**K** ___ If IRS adjustments became final during the year. Enter year(s) reviewed   1 _____

Enter year(s) adjusted   2 _____

Were imputed underpayments from the partnership adjustments assessed to the partnership?   ___Yes   ___No

**L** ___ If the partnership is electing to claim a credit under s. 71.07 (3q)(c)1.b., (3w)(c)2.b., and/or (3y)(c)1.b., Wis. Stats., at the entity level. Attach the appropriate Schedule JT, EC, and/or BD, and include the amount of the credit(s) on line 8.

**M** ___ If the partnership reorganized during the tax year, enter type of reorganization (see instructions)_____

| **Part I** | | |
|---|---|---|
| **1** Partnership entity-level tax (Schedule 3-ET, line 21) . . . . . . . . . . . . . . . . . . . . . . . | **1** | _____ |
| **2** Amended Return Only – amount previously refunded . . . . . . . . . . . . . . . . . . . . . . . . | **2** | _____ |
| **3** Interest, penalty, and late fee due (see instructions). If you annualized check (Ù) the box . . . . . . . . . . . . . . } __ | **3** | _____ |
| **4** Add lines 1 through 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | _____ |
| **5** Wisconsin tax withheld . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | _____ |
| **6** Estimated tax payments less refund from Form 4466W . . . . . . . . . . . . . . . . . . . . . . | **6** | _____ |
| **7** Amended Return Only – amount previously paid . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | _____ |
| **8** Add lines 5 through 7 (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | _____ |
| **9** **Amount due.** If line 4 is larger than line 8, enter amount owed . . . . . . . . . . . . . . . . . . | **9** | _____ |
| **10** **Overpayment.** If line 8 is larger than line 4, enter amount overpaid . . . . . . . . . . . . . . . | **10** | _____ |
| **11** Enter amount of line 10 you want credited to 2023 estimated tax . . . . . . . . . . . . . . . . . | **11** | _____ |
| **12** Subtract line 11 from line 10. **This is your refund** . . . . . . . . . . . . . . . . . . . . . . | **12** | _____ |

| | | | |
|---|---|---|---|
| 13 | Wisconsin property | 13 | 96395 |
| 14 | Total company property | 14 | 96395 |
| 15 | Wisconsin payroll | 15 | 167387 |
| 16 | Total company payroll | 16 | 167387 |
| 17 | Wisconsin sales | 17 | 938155 |
| 18 | Total company sales | 18 | 938155 |
| 19 | Wisconsin apportionment percentage. Enter the apportionment schedule used: ................ A  00 | 19 | 100.000000 % |

If 100% apportionment, check (ü) the space after the arrow ................................... u  X

If using separate accounting, check (ü) the space after the arrow .......................... u  __

20  Did you file federal Form 8886 – Reportable Transaction Disclosure Statement with the IRS? ..............  20  ___ Yes   X  No

If yes, enclose with your Wisconsin tax return.

21  Did you purchase any taxable products or services for storage, use, or consumption in

Wisconsin without payment of sales or use tax? .......................................  21  ___ Yes   X  No

22  City and state where books and records are located for audit purposes:  BROOKFIELD, WI

23  List the locations of the partnership's Wisconsin operations: _____

| Part II | Schedule 3K – Partners' Distributive Share Items |
|---|---|

| | (a) Distributive share items | | (b) Federal amount | (c) Adjustment | | (d) Amount under Wis. law |
|---|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) .. | 1 | 97112 | 930 | 1 | 98042 |
| 2 | Net rental real estate income (loss) *(attach Form 8825)*.......... | 2 | | | 2 | |
| 3 | Other net rental income (loss) *(attach schedule)* ................. | 3 | | | 3 | |
| 4 | Guaranteed payments: | | | | | |
| a | Services ........................ | 4a | | | 4a | |
| b | Capital .......................... | 4b | | | 4b | |
| c | Total (add lines 4a and 4b) .... | 4c | | | 4c | |
| 5 | Interest income .................. | 5 | | | 5 | |
| 6 | Ordinary dividends ............... | 6 | | | 6 | |
| 7 | Royalties ......................... | 7 | | | 7 | |
| 8 | Net short-term capital gain (loss) | 8 | | | 8 | |
| 9 | Net long-term capital gain (loss) ... | 9 | | | 9 | |
| 10 | Net section 1231 gain (loss) *(attach Form 4797)* ............... | 10 | | | 10 | |
| 11 | Other income (loss) *(attach sch.)* ... | 11 | | | 11 | |
| 12 | Section 179 deduction *(attach Form 4562)* | 12 | | | 12 | |
| 13a | Contributions ..................... | 13a | | | 13a | |
| b | Investment interest expense ...... | 13b | | | 13b | |
| c | Section 59(e)(2) expenditures | | | | | |
| | (1) Type _____ | | | | | |
| | (2) Amount ...................... | 13c | | | 13c | |
| d | Other deductions *(attach sch.)* | 13d | | | 13d | |
| 14 | Net earnings (loss) from self employment | 14 | | | | |

*Income (Loss)* (row label, left margin, rows 1–11)

*Other Deductions* (row label, left margin, rows 12–14)

| (a) Distributive share items | (b) Federal amount | (c) Adjustment | (d) Amount under Wis. law |
|---|---|---|---|

**Credits**

| | | | | |
|---|---|---|---|---|
| 15 | Wisconsin credits: | | | |
| a | Schedule _____ | | 15a | _____ |
| b | Schedule _____ | | 15b | _____ |
| c | Schedule _____ | | 15c | _____ |
| d | Schedule _____ | | 15d | _____ |
| e | Schedule _____ | | 15e | _____ |
| f | Schedule _____ | | 15f | _____ |
| g | Schedule _____ | | 15g | _____ |
| h | Schedule _____ | | 15h | _____ |
| i | Tax paid to other states *(postal abbv.)* 15i-1 _____ | | 15i-1 | _____ |
| | 15i-2 _____ | | 15i-2 | _____ |
| | 15i-3 _____ | | 15i-3 | _____ |
| j | Wisconsin tax withheld | | 15j | _____ |

**International Transactions**

| | | | |
|---|---|---|---|
| 16 | If you are reporting items of international tax relevance, check this box and attach federal Schedule K-2 (Form 1065) to your return *(see instructions)* | 16 | __ |

**Alternative Minimum Tax (AMT) Items**

| | | | |
|---|---|---|---|
| 17a | Post-1986 depreciation adjustment | 17a | _____ |
| b | Adjusted gain or loss | 17b | _____ |
| c | Depletion (other than oil and gas) | 17c | _____ |
| d | Oil, gas, and geothermal properties – gross income | 17d | _____ |
| e | Oil, gas, and geothermal properties – deductions | 17e | _____ |
| f | Other AMT items *(attach sch.)* | 17f | _____ |

**Other**

| | | (b) | (c) | | (d) |
|---|---|---|---|---|---|
| 18a | Tax-exempt interest income | 18a | | 18a | _____ |
| b | Other tax-exempt income | 18b | | 18b | _____ |
| c | Nondeductible expenses | 18c | 441 | 930 | 18c | 1371 |
| 19a | Distributions of cash and marketable securities | 19a | 199245 | | 19a | 199245 |
| b | Distributions of other property | 19b | | | 19b | _____ |
| 20a | Investment income | 20a | | | 20a | _____ |
| b | Investment expenses | 20b | | | 20b | _____ |
| c | Other items and amounts *(attach sch.)* | 20c | | | 20c | _____ |
| 21 | Foreign taxes paid or accrued | 21 | | | 21 | _____ |
| 22a | Related entity expense addback | | | | 22a | _____ |
| b | Related entity expense allowable | | | | 22b | _____ |
| 23 | **Income (loss)** *(see instructions)* | 23 | | | 23 | 98042 |
| 24 | Gross income (before deducting expenses) from all activities | | | | 24 | 938155 |

**Third Party Designee**

Do you want to allow another person to discuss this return with the department? X Yes Complete the following. ☐ No

Print Designee's Name } SIERRA HODSON, CPA    Phone Number, 262-923-7871    Personal Identification Number (PIN), 37871

Person to contact concerning this return:
WILLIAM GEHRKE    Phone #: 414-810-1185    Fax #:

*Under penalties of law, I declare that this return and all attachments are true, correct, and complete to the best of my knowledge and belief.*

| Signature of General Partner | Date | Signature of Preparer | Date |
|---|---|---|---|
| } | | SIERRA HODSON | 02/19/23 |

For information on how to file, see Filing Methods in instructions under "When and Where to File."
CS Professional Suite

**Part III   Schedule 3K - Partner's Share of Additions and Subtractions**

**Additions:**

| | | | |
|---|---|---|---|
| 1 | State taxes accrued or paid | 1 | |
| 2 | Related entity expenses (from Schedule RT, Part I) | 2 | |
| 3 | Expenses related to nontaxable income | 3 | |
| 4 | Section 179, depreciation, amortization difference *(attach schedule)* | 4 | |
| 5 | Amount by which the federal basis of assets disposed of exceeds the Wisconsin basis *(attach schedule)* | 5 | |
| 6 | Total additions for certain credits computed: | | |
| a | Business development credit | 6a | |
| b | Community rehabilitation program credit | 6b | |
| c | Development zones credits | 6c | |
| d | Economic development tax credit | 6d | |
| e | Electronics and information technology manufacturing zone credit | 6e | |
| f | Employee college saving account contribution credit | 6f | |
| g | Enterprise zone jobs credit | 6g | |
| h | Jobs tax credit | 6h | |
| i | Manufacturing and agriculture credit (computed in 2021) | 6i | |
| j | Manufacturing investment credit | 6j | |
| k | Research credits | 6k | |
| l | Total credits (add lines 6a through 6k) | 6l | |
| 7 | Other additions: | | |
| a | SEE STATEMENT 3 | 7a | 930 |
| b | | 7b | |
| c | | 7c | |
| d | Total other additions (add lines 7a through 7c) | 7d | 930 |
| **8** | **Total additions (add lines 1 through 5 and 6l and 7d)** | 8 | 930 |

**Subtractions:**

| | | | |
|---|---|---|---|
| 9 | Related entity expenses eligible for subtraction (from Schedule RT, Part II) | 9 | |
| 10 | Income from related entities whose expenses were disallowed (obtain Schedule RT-1 from related entity and submit with your return) | 10 | |
| 11 | Section 179, depreciation/amortization of assets *(attach schedule)* | 11 | |
| 12 | Amount by which the Wisconsin basis of assets disposed of exceeds the federal basis *(attach schedule)* | 12 | |
| 13 | Federal wage credits | 13 | |
| 14 | Federal research credit expenses | 14 | |
| 15 | Other subtractions: | | |
| a | | 15a | |
| b | | 15b | |
| c | | 15c | |
| d | Total other subtractions (add lines 15a through 15c) | 15d | |
| **16** | **Total subtractions (add lines 9 through 14 and 15d)** | 16 | |
| **17** | **Total adjustment (subtract line 16 from line 8)** | 17 | 930 |

**Pass-Through Entity Representative**

| Representative's Last Name | Representative's First Name | |
|---|---|---|
| GEHRKE | WILLIAM | |
| Email Address WGEHRKE@GEHRKEARMSINVEST.COM | | Phone Number 414-712-9942 |
| Mailing Address 11127 N WESTON DR | | Apt. |
| City MEQUON | State WI | Zip Code 53092 |

CS Professional Suite

PARTNER# 1

Schedule
# 3K-1
**Partner's Share of Income, Deductions, Credits, etc.** **2022**

Wisconsin Department
of Revenue

For calendar year 2022 or tax year beginning _____ and ending _____

M M D D Y Y Y Y                    M M D D Y Y Y Y

## Part I: Information About the Partnership

| Partnership's Name | GAI VAPE LLC | | Partnership's FEIN |
|---|---|---|---|
| | | | 83 3503153 |

| Partnership's Address | Partnership's City | State | Partnership's Zip Code |
|---|---|---|---|
| PO BOX 1710 | WAUKESHA | WI | 53008-1710 |

## Part II: Information About the Partner

If the partner is a disregarded entity or trust, enter the requested information for the taxpayer/owner of the disregarded entity or trust:

| Partner's Business Name | | Partner's FEIN |
|---|---|---|
| | | |

| Partner's Last Name | Partner's First Name | M.I. | Partner's SSN |
|---|---|---|---|
| GEHRKE | WILLIAM | | XXX XX XXXX |

| Partner's Address | Partner's City | State | Partner's Zip Code |
|---|---|---|---|
| 11127 N WESTON DR | MEQUON | WI | 53092 |

If the partner is a disregarded entity or trust, enter the partner's information:

| Name | SSN | FEIN |
|---|---|---|
| | | |

**A** Type of partner:

  **1** ____ General partner or LLC member-manager

  **2** X Limited partner or other LLC member

**B** Additional partner information *(check all that apply):*

  **1** X Domestic partner

  **2** ____ Foreign partner

  **3** ____ Nonresident partner

  **4** ____ Tax-exempt partner

  **5** ____ Disregarded entity

**C** Check if applicable:

  **1** ____ Final 3K-1

  **2** ____ Amended 3K-1 (Include Schedule AR)

  **3** ____ Election to pay tax at the entity level pursuant to s. 71.21(6)(a), Wis. Stats.

  **4** ____ A lower-tier entity made an election to pay tax at the entity level pursuant to s. 71.21(6)(a), Wis. Stats., (see instructions)

**D** Partner's share of profit, loss, and capital:

| | | Beginning | | Ending | |
|---|---|---|---|---|---|
| **1** | Profit | 50.00 | % | 50.00 | % |
| **2** | Loss | 50.00 | % | 50.00 | % |
| **3** | Capital | 50.00 | % | 50.00 | % |

**E** Partner's share of liabilities at the year-end:

| **1** | Nonrecourse | **E-1** | |
|---|---|---|---|
| **2** | Qualified nonrecourse financing | **E-2** | |
| **3** | Recourse | **E-3** | 198755 |

**F** Partner's capital account analysis:

| **1** | Beginning capital account | **F-1** | |
|---|---|---|---|
| **2** | Capital contributed during the year | **F-2** | 49132 |
| **3** | Current year increase (decrease) | **F-3** | 48335 |
| **4** | Withdrawals and distributions | **F-4** | 99623 |
| **5** | Ending capital account | **F-5** | -2156 |

**G** Partner's state of residence (if a full-year Wisconsin resident, items H, I, J, and K do not apply) ................ **G** WI

**H** ____ Check if partner's Wisconsin amount is determined by apportionment. Apportionment percentage ......... **H** _____%

**I** ____ Check if partner's Wisconsin amount is determined by separate accounting.

**J** ____ Check if the partner is a nonresident and received an approved Form PW-2 to opt out of pass-through entity withholding.

**K** ____ Check if the nonresident partner elected Wisconsin composite income tax be paid by the partnership on a Form 1CNP.

    Amount of composite income tax paid on behalf of the nonresident partner ................................. _____

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | (a) Distributive share items | | (b) Federal amount | (c) Adjustment | | (d) Amount under Wis. law | (e) Wis. source amount (see instructions) |
|---|---|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | 1 | 48556 | 465 | 1 | 49021 | |
| 2 | Net rental real estate income (loss) | 2 | | | 2 | | |
| 3 | Other net rental income (loss) | 3 | | | 3 | | |
| 4 | Guaranteed payments: | | | | | | |
| a | Services | 4a | | | 4a | | |
| b | Capital | 4b | | | 4b | | |
| c | Total (add lines 4a and 4b) | 4c | | | 4c | | |
| 5 | Interest income | 5 | | | 5 | | |
| 6 | Ordinary dividends | 6 | | | 6 | | |
| 7 | Royalties | 7 | | | 7 | | |
| 8 | Net short-term capital gain (loss) | 8 | | | 8 | | |
| 9 | Net long-term capital gain (loss) | 9 | | | 9 | | |
| 10a | Net section 1231 gain (loss) | 10a | | | 10a | | |
| b | Portion of gains on line 10a from sales of farm assets | | | | 10b | | |
| 11 | Other income (loss) (see instr.): | | | | | | |
| a | | 11a | | | 11a | | |
| b | | 11b | | | 11b | | |
| c | Total (add lines 11a and 11b) | 11c | | | 11c | | |
| 12 | Section 179 deduction | 12 | | | 12 | | |
| 13 | Other deductions (see instr): | | | | | | |
| a | | 13a | | | 13a | | |
| b | | 13b | | | 13b | | |
| c | Total (add lines 13a and 13b) | 13c | | | 13c | | |
| 14 | Self-employment earning (loss) | 14 | | | | | |
| 15 | Wisconsin credits: | | | | | | |
| a | Schedule _____ | | | | 15a | | |
| b | Schedule _____ | | | | 15b | | |
| c | Schedule _____ | | | | 15c | | |
| d | Schedule _____ | | | | 15d | | |
| e | Schedule _____ | | | | 15e | | |
| f | Schedule _____ | | | | 15f | | |
| g | Schedule _____ | | | | 15g | | |
| h | Schedule _____ | | | | 15h | | |
| i | Tax paid to other states (enter postal abbreviation of state) | 15i-1 _____ | | | 15i-1 | | |
| | | 15i-2 _____ | | | 15i-2 | | |
| | | 15i-3 _____ | | | 15i-3 | | |
| j | Wisconsin tax withheld | | | | 15j | | |

| | (a) Distributive share items | (b) Federal amount | (c) Adjustment | (d) Amount under Wis. law | (e) Wis. source amount *(see instructions)* |
|---|---|---|---|---|---|
| 16 | Schedule K-3 is attached if checked (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . | 16 __ | | | |
| 17 | Alternative minimum tax items: | | | | |
| a | _____ | 17a _____ | | | |
| b | _____ | 17b _____ | | | |
| 18a | Tax-exempt interest income . . . . . | 18a _____ | _____ | 18a _____ | |
| b | Other tax-exempt income . . . . . . . | 18b _____ | _____ | 18b _____ | |
| c | Nondeductible expenses *(list):* | | | | |
| 1 | SEE STATEMENT 1 | 18c-1 _____ | _____ | 18c-1 _____ | |
| 2 | _____ | 18c-2 _____ | _____ | 18c-2 _____ | |
| 3 | Total (add lines 18c-1 and 18c-2) . . . | 18c-3 221 | 465 | 18c-3 686 | |
| 19 | Distributions: | | | | |
| a | Cash and marketable securities . . . . | 19a 99623 | _____ | 19a 99623 | |
| b | Distributions of other property . . . . | 19b _____ | | 19b _____ | |
| 20 | Other information: | | | | |
| a | Investment income . . . . . . . . . . . . . | 20a _____ | | 20a _____ | _____ |
| b | Investment expenses . . . . . . . . . . . | 20b _____ | | 20b _____ | _____ |
| c | Other items and amounts *(attach schedule)* | 20c _____ | | 20c _____ | _____ |
| 21 | Foreign taxes paid or accrued . . . . . | 21 _____ | | 21 _____ | |
| 22a | Related entity expense addback . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 22a _____ | | | |
| b | Related entity expense allowable . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 22b _____ | | | |
| 23 | Income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 23 49021 | | | |
| 24 | Gross income (before deducting expenses) from all activities . . . . . . . . . . . . . . . . . . . . | 24 469078 | | | |

---

## Part IV  Partner's Share of Apportionment Factors (Does not apply to a resident estate, trust or individual partner)

| | | Wisconsin | Total company |
|---|---|---|---|
| 25 | Wisconsin single sales factor method (do not complete lines 26 through 28) . . . . . . . . . . . . . | 25 _____ | _____ |
| | **Multiple factor method (do not complete line 25):** | | |
| 26 | First factor (indicate factor used): _____ | 26 _____ | _____ |
| 27 | Second factor (indicate factor used): _____ | 27 _____ | _____ |
| 28 | Third factor (indicate factor used): _____ | 28 _____ | _____ |

CS Professional Suite

3878

**Part V    Schedule 3K-1 - Partner's Share of Additions and Subtractions**

**Additions:**

| | | | |
|---|---|---|---:|
| 1 | State taxes accrued or paid | 1 | |
| 2 | Related entity expenses | 2 | |
| 3 | Expenses related to nontaxable income | 3 | |
| 4 | Section 179, depreciation, amortization difference *(attach schedule)* | 4 | |
| 5 | Amount by which the federal basis of assets disposed of exceeds the Wisconsin basis *(attach schedule)* | 5 | |
| 6 | Total additions for certain credits computed: | | |
| a | Business development credit | 6a | |
| b | Community rehabilitation program credit | 6b | |
| c | Development zones credits | 6c | |
| d | Economic development tax credit | 6d | |
| e | Electronics and information technology manufacturing zone credit | 6e | |
| f | Employee college saving account contribution credit | 6f | |
| g | Enterprise zone jobs credit | 6g | |
| h | Jobs tax credit | 6h | |
| i | Manufacturing and agriculture credit (computed in 2021) | 6i | |
| j | Manufacturing investment credit | 6j | |
| k | Research credits | 6k | |
| l | Total credits (add lines 6a through 6k) | 6l | |
| 7 | Other additions: | | |
| a | SEE STATEMENT 2 | 7a | 465 |
| b | | 7b | |
| c | | 7c | |
| d | Total other additions (add lines 7a through 7c) | 7d | 465 |
| **8** | **Total additions (add lines 1 through 5 and 6l and 7d)** | 8 | 465 |

**Subtractions:**

| | | | |
|---|---|---|---:|
| 9 | Related entity expenses eligible for subtraction | 9 | |
| 10 | Income from related entities whose expenses were disallowed (obtain Schedule RT-1 from related entity and submit with your return) | 10 | |
| 11 | Section 179, depreciation/amortization of assets *(attach schedule)* | 11 | |
| 12 | Amount by which the Wisconsin basis of assets disposed of exceeds the federal basis *(attach schedule)* | 12 | |
| 13 | Federal wage credits | 13 | |
| 14 | Federal research credit expenses | 14 | |
| 15 | Other subtractions: | | |
| a | | 15a | |
| b | | 15b | |
| c | | 15c | |
| d | Total other subtractions (add lines 15a through 15c) | 15d | |
| **16** | **Total subtractions (add lines 9 through 14 and 15d)** | 16 | |
| **17** | **Total adjustment (subtract line 16 from line 8)** | 17 | 465 |

3878

Schedule **3K-1**

Wisconsin Department of Revenue

PARTNER# 2

# Partner's Share of Income, Deductions, Credits, etc.

**2022**

For calendar year 2022 or tax year beginning _____ and ending _____
M M  D D  Y Y Y Y               M M  D D  Y Y Y Y

## Part I: Information About the Partnership

| Partnership's Name  GAI VAPE LLC | | Partnership's FEIN  83 3503153 |
|---|---|---|
| Partnership's Address  PO BOX 1710 | Partnership's City  WAUKESHA | State  WI | Partnership's Zip Code  53008-1710 |

## Part II: Information About the Partner

**If the partner is a disregarded entity or trust, enter the requested information for the taxpayer/owner of the disregarded entity or trust:**

| Partner's Business Name | | Partner's FEIN |
|---|---|---|
| Partner's Last Name  ARMS | Partner's First Name  HUNTER | M.I. | Partner's SSN  xxx xx xxxx |
| Partner's Address  11127 N WESTON DR | Partner's City  MEQUON | State  WI | Partner's Zip Code  53092 |

**If the partner is a disregarded entity or trust, enter the partner's information:**

| Name | SSN | FEIN |
|---|---|---|
| | | |

**A** Type of partner:

1 ____ General partner or LLC member-manager

2 _X_ Limited partner or other LLC member

**B** Additional partner information *(check all that apply):*

1 _X_ Domestic partner

2 ____ Foreign partner

3 ____ Nonresident partner

4 ____ Tax-exempt partner

5 ____ Disregarded entity

**C** Check if applicable:

1 ____ Final 3K-1

2 ____ Amended 3K-1 (Include Schedule AR)

3 ____ Election to pay tax at the entity level pursuant to s. 71.21(6)(a), Wis. Stats.

4 ____ A lower-tier entity made an election to pay tax at the entity level pursuant to s. 71.21(6)(a), Wis. Stats., (see instructions)

**D** Partner's share of profit, loss, and capital:

| | | Beginning | | Ending | |
|---|---|---|---|---|---|
| 1 | Profit | 50.00 | % | 50.00 | % |
| 2 | Loss | 50.00 | % | 50.00 | % |
| 3 | Capital | 50.00 | % | 50.00 | % |

**E** Partner's share of liabilities at the year-end:

| 1 | Nonrecourse | E-1 | |
|---|---|---|---|
| 2 | Qualified nonrecourse financing | E-2 | |
| 3 | Recourse | E-3 | 198755 |

**F** Partner's capital account analysis:

| 1 | Beginning capital account | F-1 | |
|---|---|---|---|
| 2 | Capital contributed during the year | F-2 | 49131 |
| 3 | Current year increase (decrease) | F-3 | 48336 |
| 4 | Withdrawals and distributions | F-4 | 99622 |
| 5 | Ending capital account | F-5 | -2155 |

**G** Partner's state of residence (if a full-year Wisconsin resident, items H, I, J, and K do not apply) ........... **G** WI

**H** ____ Check if partner's Wisconsin amount is determined by apportionment. Apportionment percentage ......... **H** _____ %

**I** ____ Check if partner's Wisconsin amount is determined by separate accounting.

**J** ____ Check if the partner is a nonresident and received an approved Form PW-2 to opt out of pass-through entity withholding.

**K** ____ Check if the nonresident partner elected Wisconsin composite income tax be paid by the partnership on a Form 1CNP.

Amount of composite income tax paid on behalf of the nonresident partner ................................... _____

IP-032 (R.8-22)
CS Professional Suite

## Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | (a)<br>Distributive share items | | (b)<br>Federal amount | (c)<br>Adjustment | | (d)<br>Amount under<br>Wis. law | (e)<br>Wis. source amount<br>(see instructions) |
|---|---|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | 1 | 48556 | 465 | 1 | 49021 | |
| 2 | Net rental real estate income (loss) | 2 | | | 2 | | |
| 3 | Other net rental income (loss) | 3 | | | 3 | | |
| 4 | Guaranteed payments: | | | | | | |
| a | Services | 4a | | | 4a | | |
| b | Capital | 4b | | | 4b | | |
| c | Total (add lines 4a and 4b) | 4c | | | 4c | | |
| 5 | Interest income | 5 | | | 5 | | |
| 6 | Ordinary dividends | 6 | | | 6 | | |
| 7 | Royalties | 7 | | | 7 | | |
| 8 | Net short-term capital gain (loss) | 8 | | | 8 | | |
| 9 | Net long-term capital gain (loss) | 9 | | | 9 | | |
| 10a | Net section 1231 gain (loss) | 10a | | | 10a | | |
| b | Portion of gains on line 10a from sales of farm assets | | | | 10b | | |
| 11 | Other income (loss) (see instr.): | | | | | | |
| a | | 11a | | | 11a | | |
| b | | 11b | | | 11b | | |
| c | Total (add lines 11a and 11b) | 11c | | | 11c | | |
| 12 | Section 179 deduction | 12 | | | 12 | | |
| 13 | Other deductions (see instr): | | | | | | |
| a | | 13a | | | 13a | | |
| b | | 13b | | | 13b | | |
| c | Total (add lines 13a and 13b) | 13c | | | 13c | | |
| 14 | Self-employment earning (loss) | 14 | | | | | |
| 15 | Wisconsin credits: | | | | | | |
| a | Schedule _____ | | | | 15a | | |
| b | Schedule _____ | | | | 15b | | |
| c | Schedule _____ | | | | 15c | | |
| d | Schedule _____ | | | | 15d | | |
| e | Schedule _____ | | | | 15e | | |
| f | Schedule _____ | | | | 15f | | |
| g | Schedule _____ | | | | 15g | | |
| h | Schedule _____ | | | | 15h | | |
| i | Tax paid to other states (enter postal abbreviation of state) | 15i-1 _____ | | | 15i-1 | | |
| | | 15i-2 _____ | | | 15i-2 | | |
| | | 15i-3 _____ | | | 15i-3 | | |
| j | Wisconsin tax withheld | | | | 15j | | |

| | (a) | (b) | (c) | (d) | (e) |
|---|---|---|---|---|---|
| | Distributive share items | Federal amount | Adjustment | Amount under Wis. law | Wis. source amount (see instructions) |
| 16 | Schedule K-3 is attached if checked (see instructions) . . . . . . . . . . . . . . . . . . . . . . 16 __ | | | | |
| 17 | Alternative minimum tax items: | | | | |
| a | _____ 17a _____ | | | | |
| b | _____ 17b _____ | | | | |
| 18a | Tax-exempt interest income . . . . . 18a | _____ | _____ | 18a _____ | |
| b | Other tax-exempt income . . . . . . . . 18b | _____ | _____ | 18b _____ | |
| c | Nondeductible expenses (list): | | | | |
| 1 | SEE STATEMENT 1 _____ 18c-1 | _____ | _____ | 18c-1 _____ | |
| 2 | _____ 18c-2 | _____ | _____ | 18c-2 _____ | |
| 3 | Total (add lines 18c-1 and 18c-2) . . . 18c-3 | 220 | 465 | 18c-3 685 | |
| 19 | Distributions: | | | | |
| a | Cash and marketable securities . . . . 19a | 99622 | _____ | 19a 99622 | |
| b | Distributions of other property . . . 19b | _____ | | 19b _____ | |
| 20 | Other information: | | | | |
| a | Investment income . . . . . . . . . . . . . . 20a | _____ | | 20a _____ | _____ |
| b | Investment expenses . . . . . . . . . . . . 20b | _____ | | 20b _____ | _____ |
| c | Other items and amounts (attach schedule) 20c | _____ | | 20c _____ | _____ |
| 21 | Foreign taxes paid or accrued . . . . . 21 | _____ | | 21 _____ | |
| 22a | Related entity expense addback . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 22a | | | _____ | |
| b | Related entity expense allowable . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 22b | | | _____ | |
| 23 | Income (loss) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 23 | | | 49021 | _____ |
| 24 | Gross income (before deducting expenses) from all activities . . . . . . . . . . . . . 24 | | | 469077 | _____ |

## Part IV  Partner's Share of Apportionment Factors (Does not apply to a resident estate, trust or individual partner)

| | | Wisconsin | Total company |
|---|---|---|---|
| 25 | Wisconsin single sales factor method (do not complete lines 26 through 28) . . . . . . . . . . . . . 25 | _____ | _____ |
| | Multiple factor method (do not complete line 25): | | |
| 26 | First factor (indicate factor used): _____ 26 | _____ | _____ |
| 27 | Second factor (indicate factor used): _____ 27 | _____ | _____ |
| 28 | Third factor (indicate factor used): _____ 28 | _____ | _____ |

**Part V   Schedule 3K-1 - Partner's Share of Additions and Subtractions**

**Additions:**

| | | | |
|---|---|---|---|
| 1 | State taxes accrued or paid | 1 | |
| 2 | Related entity expenses | 2 | |
| 3 | Expenses related to nontaxable income | 3 | |
| 4 | Section 179, depreciation, amortization difference *(attach schedule)* | 4 | |
| 5 | Amount by which the federal basis of assets disposed of exceeds the Wisconsin basis *(attach schedule)* | 5 | |
| 6 | Total additions for certain credits computed: | | |

| | | | |
|---|---|---|---|
| a | Business development credit | 6a | |
| b | Community rehabilitation program credit | 6b | |
| c | Development zones credits | 6c | |
| d | Economic development tax credit | 6d | |
| e | Electronics and information technology manufacturing zone credit | 6e | |
| f | Employee college saving account contribution credit | 6f | |
| g | Enterprise zone jobs credit | 6g | |
| h | Jobs tax credit | 6h | |
| i | Manufacturing and agriculture credit (computed in 2021) | 6i | |
| j | Manufacturing investment credit | 6j | |
| k | Research credits | 6k | |
| l | Total credits (add lines 6a through 6k) | 6l | |

| | | | |
|---|---|---|---|
| 7 | Other additions: | | |
| a | SEE STATEMENT 2 | 7a | 465 |
| b | | 7b | |
| c | | 7c | |
| d | Total other additions (add lines 7a through 7c) | 7d | 465 |
| 8 | **Total additions (add lines 1 through 5 and 6l and 7d)** | 8 | 465 |

**Subtractions:**

| | | | |
|---|---|---|---|
| 9 | Related entity expenses eligible for subtraction | 9 | |
| 10 | Income from related entities whose expenses were disallowed (obtain Schedule RT-1 from related entity and submit with your return) | 10 | |
| 11 | Section 179, depreciation/amortization of assets *(attach schedule)* | 11 | |
| 12 | Amount by which the Wisconsin basis of assets disposed of exceeds the federal basis *(attach schedule)* | 12 | |
| 13 | Federal wage credits | 13 | |
| 14 | Federal research credit expenses | 14 | |
| 15 | Other subtractions: | | |
| a | | 15a | |
| b | | 15b | |
| c | | 15c | |
| d | Total other subtractions (add lines 15a through 15c) | 15d | |
| 16 | **Total subtractions (add lines 9 through 14 and 15d)** | 16 | |
| 17 | **Total adjustment (subtract line 16 from line 8)** | 17 | 465 |

CS Professional Suite

GAI VAPE LLC  83 3503153

| Part V | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A—Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

| 24a Do you have evidence to support the business/investment use claimed? | | Yes | No | 24b If "Yes," is the evidence written? | | Yes | No |

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions ... **25** | | | | | | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ... **28** | | | | | | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 .......................... **29** | | | | | | | | |

**Section B—Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? See instructions | | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| Part VI | Amortization |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2022 tax year (see instructions): | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2022 tax year ............................... **43** | | | | | 22,503 |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report .......... **44** | | | | | 22,503 |

# Wisconsin  Statements

## General  Footnote

### Description

GAI VAPE HAS BEEN FILING AS A DISREGARDED ENTITY OF GEHRKE-ARMS INVESTMENTS
LLC (FEIN: 82-1943114) FOR THE LAST THREE YEARS. THIS IS IT'S FIRST YEAR
FILING A SEPARATE 1065.

# Wisconsin Statements

## Statement 1 - Form 3, Page 2, List of Locations of Partnerships Wisconsin Operations

| City | State |
|------|-------|
| WEST ALLIS | WI |

## Statement 2 - Form 3, Page 3, Line 18c, Column d - Nondeductible Expenses

| Description | Amount |
|-------------|--------|
| OFFICER'S LIFE INSURANCE | $ 441 |
| 50% MEALS | 930 |
| TOTAL | $ 1,371 |

## Statement 3 - Form 3, Page 4, Line 7 - Other Additions

| Description | Amount |
|-------------|--------|
| 50% MEALS | $ 930 |
| TOTAL | $ 930 |

1-3

# Wisconsin  Statements
## WILLIAM  GEHRKE
██████-5708

### Statement 1 - Sch 3K-1, Page 3, Line 18c, Column d, WI Amount - Nondeductible Expenses

| Description | Amount |
|---|---|
| OFFICER'S LIFE INSURANCE | $ 221 |
| 50% MEALS | 465 |

### Statement 2 - Schedule 3K-1, Page 4, Line 7, Other Additions

| Description | Amount |
|---|---|
| 50% MEALS | $ 465 |
| TOTAL | $ 465 |

1-2

# Wisconsin  Statements
## HUNTER ARMS
## ███████-5418

### Statement 1 - Sch 3K-1, Page 3, Line 18c, Column d, WI Amount - Nondeductible Expenses

| Description | Amount |
|---|---|
| OFFICER'S LIFE  INSURANCE | $        220 |
| 50% MEALS |         465 |

### Statement 2 - Schedule 3K-1, Page 4, Line 7, Other Additions

| Description | Amount |
|---|---|
| 50% MEALS | $        465 |
| TOTAL | $        465 |

# WI Partnership's Share of Additions and Subtractions Worksheet

| Form **3** | For 2022, or taxable year beginning , and ending | **2022** |
|---|---|---|

| Name | Federal Employer ID Number |
|---|---|
| GAI VAPE LLC | 83 3503153 |

**Additions:**

| | | Ordinary Income | Rental Real Estate | Other Rental | Royalties | All Other Differences |
|---|---|---|---|---|---|---|
| 1 | State taxes accrued or paid | | | | | |
| 2 | Related entity expenses (from Schedule RT, Part I) | | | | | |
| 3 | Expenses related to nontaxable income | | | | | |
| 4 | Basis, section 179, depreciation and amortization differences | | | | | |
| 5 | Amount federal basis of assets disposed of exceeds WI basis | | | | | |
| 6 | Total additions for certain credits computed: | | | | | |
| a | Business development credit | | | | | |
| b | Community rehabilitation program credit | | | | | |
| c | Development zone credits | | | | | |
| d | Economic development tax credit | | | | | |
| e | Elect and info tech man zone credit | | | | | |
| f | Employee college savings credit | | | | | |
| g | Enterprise zone jobs credit | | | | | |
| h | Jobs tax credit | | | | | |
| i | Manufacturing/agricultural credit | | | | | |
| j | Manufacturing investment credit | | | | | |
| k | Research credits | | | | | |
| l | Technology zone credit | | | | | |
| m | Total credits (add lines 6a through 6k) | | | | | |
| 7 | Other additions: | | | | | |
| | SEE STATEMENT | 930 | | | | |
| 8 | Total additions (add lines 1 through 7) | 930 | | | | |

**Subtractions**

| | | Ordinary Income | | | | |
|---|---|---|---|---|---|---|
| 9 | Related entity expenses (from Schedule RT, Part II) | | | | | |
| 10 | Income from related entities whose expenses were disallowed | | | | | |
| 11 | Basis, section 179, depreciation and amortization differences | | | | | |
| 12 | Amount WI basis of assets disposed of exceeds federal basis | | | | | |
| 13 | Federal wage credits | | | | | |
| 14 | Federal research credit expenses | | | | | |
| 15 | Other subtractions: | | | | | |
| 16 | Total subtractions (add lines 9 through 15) | | | | | |
| 17 | Total adjustments to Form 3, Schedule 3K, Column C | 930 | | | | |

| Form **3** | **WI Partner's Share of Additions and Subtractions Worksheet** | **2022** |
|---|---|---|
| | For 2022, or taxable year beginning _____, and ending _____ | |

| Name | Federal Employer ID Number |
|---|---|
| GAI VAPE LLC | 83 3503153 |
| Partner's Name | Taxpayer Identification Number |
| WILLIAM GEHRKE | xxx-xx-xxxx |

**Additions:**

| | | Ordinary Income | Rental Real Estate | Other Rental | Royalties | All Other Differences |
|---|---|---|---|---|---|---|
| 1 | State taxes accrued or paid | | | | | |
| 2 | Related entity expenses (from Schedule RT, Part I) | | | | | |
| 3 | Expenses related to nontaxable income | | | | | |
| 4 | Basis, section 179, depreciation and amortization differences | | | | | |
| 5 | Amount by which federal basis of assets disposed of exceeds Wisconsin basis | | | | | |
| 6 | Total additions for certain credits computed: | | | | | |
| a | Business development credit | | | | | |
| b | Community rehabilitation program credit | | | | | |
| c | Development zone credits | | | | | |
| d | Economic development tax credit | | | | | |
| e | Elect and info tech man zone credit | | | | | |
| f | Employee college savings credit | | | | | |
| g | Enterprise zone jobs credit | | | | | |
| h | Jobs tax credit | | | | | |
| i | Manufacturing and agricultural credit | | | | | |
| j | Manufacturing investment credit | | | | | |
| k | Research credits | | | | | |
| l | Technology zone credit | | | | | |
| m | Total credits (add lines 6a through 6k) | | | | | |
| 7 | Other additions: | | | | | |
| | SEE STATEMENT | 465 | | | | |
| 8 | Total other additions (add lines 1 through 7) | 465 | | | | |

**Subtractions**

| | | | | | | |
|---|---|---|---|---|---|---|
| 9 | Related entity expenses eligible for subtraction | | | | | |
| 10 | Income from related entities whose expenses were disallowed | | | | | |
| 11 | Basis, section 179, depreciation and amortization differences | | | | | |
| 12 | Amount by which Wisconsin basis of assets disposed of exceeds federal basis | | | | | |
| 13 | Federal wage credits | | | | | |
| 14 | Federal research credit expenses | | | | | |
| 15 | Other subtractions: | | | | | |
| 16 | Total other subtractions (add lines 9 through 15) | | | | | |
| 17 | Total adjustments to Schedule 3K-1, Column C | 465 | | | | |

| Form **3** | **WI Partner's Share of Additions and Subtractions Worksheet** | **2022** |
|---|---|---|
| | For 2022, or taxable year beginning _____ , and ending _____ | |

| Name | Federal Employer ID Number |
|---|---|
| GAI VAPE LLC | 83 3503153 |
| Partner's Name | Taxpayer Identification Number |
| HUNTER ARMS | xxx-xx-xxxx |

**Additions:**

| | Ordinary Income | Rental Real Estate | Other Rental | Royalties | All Other Differences |
|---|---|---|---|---|---|
| 1 State taxes accrued or paid | | | | | |
| 2 Related entity expenses (from Schedule RT, Part I) | | | | | |
| 3 Expenses related to nontaxable income | | | | | |
| 4 Basis, section 179, depreciation and amortization differences | | | | | |
| 5 Amount by which federal basis of assets disposed of exceeds Wisconsin basis | | | | | |
| 6 Total additions for certain credits computed: | | | | | |
|   a Business development credit | | | | | |
|   b Community rehabilitation program credit | | | | | |
|   c Development zone credits | | | | | |
|   d Economic development tax credit | | | | | |
|   e Elect and info tech man zone credit | | | | | |
|   f Employee college savings credit | | | | | |
|   g Enterprise zone jobs credit | | | | | |
|   h Jobs tax credit | | | | | |
|   i Manufacturing and agricultural credit | | | | | |
|   j Manufacturing investment credit | | | | | |
|   k Research credits | | | | | |
|   l Technology zone credit | | | | | |
|   m Total credits (add lines 6a through 6k) | | | | | |
| 7 Other additions: | | | | | |
|   SEE STATEMENT | 465 | | | | |
| 8 Total other additions (add lines 1 through 7) | 465 | | | | |

**Subtractions**

| | Ordinary Income | Rental Real Estate | Other Rental | Royalties | All Other Differences |
|---|---|---|---|---|---|
| 9 Related entity expenses eligible for subtraction | | | | | |
| 10 Income from related entities whose expenses were disallowed | | | | | |
| 11 Basis, section 179, depreciation and amortization differences | | | | | |
| 12 Amount by which Wisconsin basis of assets disposed of exceeds federal basis | | | | | |
| 13 Federal wage credits | | | | | |
| 14 Federal research credit expenses | | | | | |
| 15 Other subtractions: | | | | | |
| 16 Total other subtractions (add lines 9 through 15) | | | | | |
| 17 Total adjustments to Schedule 3K-1, Column C | 465 | | | | |

PARTNER# 1

# WI Law Partner's Schedule 3K-1 Activity Worksheet

Schedule **3K-1**

For calendar year 2022, or tax year beginning _____, and ending _____

**2022**

| Partnership Name | Employer Identification Number |
|---|---|
| GAI VAPE LLC | 83 3503153 |
| Partner's Name | Taxpayer Identification Number |
| WILLIAM GEHRKE | xxx-xx-xxxx |

| | Activity Description | Activity Disposed | Schedule 3K-1 Passthrough EIN | Entity Type | PTP |
|---|---|---|---|---|---|
| A | VAPE STORE | | | | |
| B | | | | | |
| C | | | | | |

**Schedule 3K-1**

| Box | Description | A | B | C |
|---|---|---|---|---|
| 1 | ORDINARY BUSINESS INCOME (LOSS) | 48,556 | | |

Note: The amounts included on this worksheet are already included on Schedule 3K-1 and are provided for informational purposes only.

# WI Law Partner's Schedule 3K-1 Activity Worksheet

Schedule **3K-1**

For calendar year 2022, or tax year beginning _____ , and ending _____

| | **2022** |

| Partnership Name | Employer Identification Number |
|---|---|
| GAI VAPE LLC | 83 3503153 |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| HUNTER ARMS | xxx-xx-xxxx |

| | | Activity | Schedule 3K-1 Passthrough | | |
|---|---|---|---|---|---|
| | **Activity Description** | **Disposed** | **EIN** | **Entity Type** | **PTP** |
| A | VAPE STORE | | | | |
| B | | | | | |
| C | | | | | |

**Schedule 3K-1**

| Box | Description | A | B | C |
|---|---|---|---|---|
| 1 | ORDINARY BUSINESS INCOME (LOSS) | 48,556 | | |

PAGE 1 OF 1

Note: The amounts included on this worksheet are already included on Schedule 3K-1 and are provided for informational purposes only.

Case 23-22644    Doc 1    Filed 06/09/23    Page 69 of 78

PARTNER# 1

| Schedule **3K-1** | **WI Analysis of Ptr's 3K-1, Current Year Increase (Decrease) Wrksht** | **2022** |
|---|---|---|
| | For 2022, or taxable year beginning _____, and ending _____ | |

| Partnership Name | Employer Identification Number |
|---|---|
| GAI VAPE LLC | 83 3503153 |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| WILLIAM GEHRKE | xxx-xx-xxxx |

Items Included in Current Year Increase (Decrease):

```
SCHEDULE K ADDITIONS:
    ORDINARY INCOME\LOSS                                   49,021
                                                      _____
                        SUBTOTAL                         49,021
                                                      _____


SCHEDULE M-1 SUBTRACTIONS:
     NONDEDUCTIBLE EXPENSES:
     OFFICER'S LIFE INSURANCE                                221
     50% MEALS                                               465
                                                      _____
                        SUBTOTAL                            686
                                                      _____

TOTAL PER SCHEDULE K-1, CURRENT YEAR INCREASE (DECREASE)  48,335
                                                      ============
```

3878

| Schedule **3K-1** | **WI Analysis of Ptr's 3K-1, Current Year Increase (Decrease) Wrksht** | **2022** |
|---|---|---|
| | For 2022, or taxable year beginning _____, and ending _____ | |

| Partnership Name | Employer Identification Number |
|---|---|
| GAI VAPE LLC | 83 3503153 |

| Partner's Name | Taxpayer Identification Number |
|---|---|
| HUNTER ARMS | xxx-xx-xxxx |

Items Included in Current Year Increase (Decrease):

```
SCHEDULE  K  ADDITIONS:
    ORDINARY   INCOME\LOSS                              49,021
                                                  _____
                 SUBTOTAL                              49,021
                                                  _____


SCHEDULE  M-1  SUBTRACTIONS:
      NONDEDUCTIBLE   EXPENSES:
      OFFICER'S  LIFE  INSURANCE                           220
      50%  MEALS                                           465
                                                  _____
                 SUBTOTAL                                 685
                                                  _____

TOTAL  PER  SCHEDULE  K-1,  CURRENT  YEAR  INCREASE  (DECREASE)       48,336
                                                  ================
```

# Wisconsin  Statements

## Form 3, Page 5 - Ordinary Income Other Additions

| Description | Amount |
|---|---|
| 50% MEALS | $ 930 |
| TOTAL | $ 930 |

## Partner's Additions and Subtractions Worksheet, Line 7 - Other Additions Ordinary Income

| Description | Amount |
|---|---|
| 50% MEALS | $ 465 |
| TOTAL | $ 465 |

## Partner's Additions and Subtractions Worksheet, Line 7 - Other Additions Ordinary Income

| Description | Amount |
|---|---|
| 50% MEALS | $ 465 |
| TOTAL | $ 465 |

# WI Asset Report
## VAPE STORE

| Asset | Description | Date In Service | Cost | Basis for Depr | WI Prior | WI Current | Federal Current | Difference Fed - WI |
|---|---|---|---|---|---|---|---|---|
| **Prior MACRS:** | | | | | | | | |
| 4 | Fixtures & Equipment | 6/19/19 | 10,781 | 0 | 10,781 | 0 | 0 | 0 |
| 5 | APPLE COMPUTER | 1/27/20 | 2,443 | 0 | 2,443 | 0 | 0 | 0 |
| | | | 13,224 | 0 | 13,224 | 0 | 0 | 0 |
| **Amortization:** | | | | | | | | |
| 2 | Goodwill | 6/19/19 | 310,000 | 310,000 | 53,389 | 20,667 | 20,667 | 0 |
| 3 | Start-Up Expenses | 6/19/19 | 27,541 | 27,541 | 4,938 | 1,836 | 1,836 | 0 |
| | | | 337,541 | 337,541 | 58,327 | 22,503 | 22,503 | 0 |
| | **Grand Totals** | | 350,765 | 337,541 | 71,551 | 22,503 | 22,503 | 0 |
| | **Less: Dispositions** | | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Less: Start-up/Org Expense** | | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Net Grand Totals** | | 350,765 | 337,541 | 71,551 | 22,503 | 22,503 | 0 |

| Asset | Description | Date In Service | Cost | WI |
|---|---|---|---|---|
| **Prior MACRS:** | | | | |
| 4 | Fixtures & Equipment | 6/19/19 | 10,781 | 0 |
| 5 | APPLE COMPUTER | 1/27/20 | 2,443 | 0 |
| | | | 13,224 | 0 |
| **Amortization:** | | | | |
| 2 | Goodwill | 6/19/19 | 310,000 | 20,666 |
| 3 | Start-Up Expenses | 6/19/19 | 27,541 | 1,836 |
| | | | 337,541 | 22,502 |
| | **Grand Totals** | | 350,765 | 22,502 |

3878  GAI Vape LLC
83-3503153
FYE: 12/31/2022

# WI Depreciation Adjustment Report
## All Business Activities

| Form | Unit | Asset | Description | Tax | AMT | ACE | AMT Adjustments/ Preferences |
|------|------|-------|-------------|-----|-----|-----|------------------------------|
| | | | **Additional ACE Information for Other Assets:** | | | | |
| Page 1 | 1 | 4 | Fixtures & Equipment | 0 | 0 * | 0 s | |
| Page 1 | 1 | 5 | APPLE COMPUTER | 0 | 0 * | 0 s | |
| | | | | 0 | 0 | 0 s | |
| | | | **Totals for ACE Depreciation Adjustment:** | | | | |
| | | | **AMT Depreciation Addback** | | 0 | | |
| | | | **ACE Depreciation Expense** | | | 0 s | |

\* - This asset has no values in AMT column, assume AMT = Tax Value
s - Substituted applicable AMT or Tax data when ACE column is blank.

| Form **WI** | **Wisconsin Electronic Filing PDF Attachment Report** | **2022** |
|---|---|---|
| | For 2022, or tax year beginning , and ending | |

Partnership Name

GAI VAPE LLC

Employer Identification Number

83 3503153

| Title | Attachment Source | Proforma |
|---|---|---|
| WI4562P2.PDF | (AUTOMATICALLY ATTACHED) | N/A |
| WIADDITIONALSTATEINFO.PDF | (AUTOMATICALLY ATTACHED) | N/A |
| WIGENERALFOOTNOTES.PDF | (AUTOMATICALLY ATTACHED) | N/A |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

PAGE 1 OF 1

GAI Vape LLC
Statement of Assets, Liabilities and Equity
Year Ended December 31, 2022

## ASSETS

**Current Assets**

| | | |
|---|---|---|
| 101 - Cash On Hand | $ 10,111.78 | |
| 102 - TriCity Checking - #0025 | 33,113.28 | |
| 103 - TriCity Checking - #0017 | 8,601.80 | |
| 125 - Inventory | 83,171.65 | |
|    Total Current Assets | | 134,998.51 |

**Fixed Assets**

| | | |
|---|---|---|
| 146 - Fixtures and Equipment | 13,223.21 | |
| 149 - Accumulated Depreciation | (13,223.21) | |
|    Total Fixed Assets | | 0.00 |

**Other Assets**

| | | |
|---|---|---|
| 183 - Security Deposits | 1,488.00 | |
| 187 - Goodwill | 310,000.00 | |
| 188 - Start-up Expenses | 27,541.42 | |
| 189 - Less: Amortization | (80,829.34) | |
|    Total Other Assets | | 258,200.08 |

| | | |
|---|---|---|
| **Total Assets** | | $ 393,198.59 |

## LIABILITIES

**Current Liabilities**

| | | |
|---|---|---|
| 207 - Gift Cards | $ 1,159.60 | |
| 210 - Note Payable - Current | 35,000.00 | |
| 214 - Note Payable - Loan Builder | 16,644.44 | |
| 218 - Credit Card Payable - Chase | 22,570.94 | |
| 219 - Credit Card Payable - American Express | 68,762.27 | |
| 236 - Sales Tax Payable | 4,607.47 | |
| 237 - Expo/Stadium Tax Payable | 4.66 | |
|    Total Current Liabilities | | 148,749.38 |

**Long-Term Liabilities**

| | | |
|---|---|---|
| 264 - Note Payable - Byline Bank | 272,652.76 | |
| 265 - Note Payable - JM&M Products LLC | 11,107.27 | |
| 277 - Less: Note Payable - Current | (35,000.00) | |
|    Total Long-Term Liabilities | | 248,760.03 |

| | | |
|---|---|---|
| **Total Liabilities** | | 397,509.41 |

## EQUITY

**Equity**

| | | |
|---|---|---|
| 286 - Capital | 98,262.66 | |
| 290 - Drawing | (199,244.82) | |
| Net Profit/(Loss) | 96,671.34 | |
|    Total Stockholders' Equity | | (4,310.82) |

| | | |
|---|---|---|
| **Total Liabilities and Stockholders' Equity** | | $ 393,198.59 |

**GAI Vape LLC**
**Statement of Revenues and Expenses**
**ACTUAL - EBITDA**

| | 01/31/22 | 02/28/22 | 03/31/22 | 04/30/22 | 05/31/22 | 06/30/22 | 07/31/22 | 08/31/22 | 09/30/22 | 10/31/22 | 11/30/22 | 12/31/22 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | | | | | | | |
| Sales | 69,447 | 71,318 | 78,480 | 79,140 | 74,092 | 76,117 | 78,438 | 78,982 | 83,086 | 82,113 | 81,690 | 85,253 | 938,155 |
| Sales Returns or Discounts | (918) | (952) | (1,195) | (1,020) | (960) | (1,089) | (813) | (1,039) | (1,425) | (1,362) | (950) | (958) | (12,681) |
| **Total Sales** | 68,529 | 70,366 | 77,286 | 78,120 | 73,132 | 75,028 | 77,625 | 77,943 | 81,660 | 80,752 | 80,740 | 84,295 | 925,474 |
| | | | | | | | | | | | | | |
| **Cost of Goods Sold** | | | | | | | | | | | | | |
| Purchases | 30,462 | 29,708 | 28,638 | 31,548 | 35,813 | 32,203 | 31,081 | 30,777 | 31,492 | 36,632 | 39,732 | 51,125 | 409,211 |
| **Total Cost of Goods Sold** | 30,462 | 29,708 | 28,638 | 31,548 | 35,813 | 32,203 | 31,081 | 30,777 | 31,492 | 36,632 | 39,732 | 51,125 | 409,211 |
| | | | | | | | | | | | | | |
| **Gross Profit** | 38,067 | 40,658 | 48,648 | 46,572 | 37,319 | 42,824 | 46,544 | 47,166 | 50,168 | 44,120 | 41,008 | 33,170 | 516,263 |
| | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | |
| Management Fees | - | 20,000 | - | - | 3,000 | - | - | 3,000 | 1,000 | 6,500 | - | 4,000 | 37,500 |
| Contracted Services | - | 2,767 | - | 750 | 1,080 | 863 | - | - | 185 | - | - | - | 5,645 |
| Freight & Postage | 40 | 118 | 18 | 68 | 68 | 68 | 87 | 68 | 165 | 68 | 93 | 68 | 929 |
| Gross Wages | 11,283 | 11,214 | 11,290 | 13,198 | 12,480 | 13,526 | 19,472 | 12,730 | 13,469 | 12,946 | 13,954 | 21,824 | 167,387 |
| Rent | 2,717 | 2,717 | 2,717 | 2,754 | 2,754 | 2,754 | 2,754 | 2,754 | 2,754 | 2,754 | 2,754 | 2,754 | 32,935 |
| Utilities | 736 | 776 | 787 | 844 | 671 | 670 | 696 | 691 | 812 | 707 | 624 | 684 | 8,699 |
| Telephone | 103 | 103 | 103 | 103 | 103 | 103 | 103 | 106 | - | 306 | 106 | 106 | 1,342 |
| Repairs & Maintenance | 219 | 95 | 489 | 208 | 140 | 92 | 725 | 302 | 801 | 243 | 90 | 90 | 3,494 |
| Advertising & Promotion | 65 | 65 | 584 | 68 | 67 | 66 | 250 | 85 | 1,025 | 67 | 230 | 70 | 2,644 |
| Insurance | 1,524 | 6,211 | 1,524 | 1,524 | 685 | 4,726 | 1,882 | 1,841 | 2,120 | 1,979 | 2,263 | 2,691 | 28,970 |
| Officer's Life Insurance | - | - | - | - | - | 441 | - | - | - | - | - | - | 441 |
| Travel & Lodging | - | - | - | - | - | - | - | - | - | 2,600 | (773) | - | 1,826 |
| Meals | 62 | 307 | 60 | 382 | 419 | 201 | 102 | 71 | - | - | 63 | 191 | 1,859 |
| Property Taxes | 457 | - | - | - | - | - | - | - | - | - | - | - | 457 |
| FICA Tax | 863 | 858 | 864 | 1,010 | 955 | 1,035 | - | 974 | 1,030 | 990 | 1,068 | 1,670 | 11,315 |
| Unemployment Tax | 127 | 81 | 44 | 30 | 20 | 14 | 1,500 | 3 | 3 | 2 | 2 | 2 | 1,829 |
| Vehicle Expenses | - | - | - | 26 | 117 | - | 57 | - | - | - | 72 | 241 | 514 |
| Vehicle Lease | 1,182 | 1,182 | 1,182 | 1,182 | 776 | 776 | 776 | 776 | 776 | 776 | 776 | 776 | 10,933 |
| Legal & Accounting | 2,931 | 1,264 | 916 | 1,797 | 6,709 | 1,199 | 658 | 618 | 686 | 618 | 618 | 5,971 | 23,985 |
| Office Expense | 301 | 1,141 | 490 | 695 | 562 | 750 | 531 | 635 | 649 | 1,215 | 329 | 572 | 7,869 |
| Bank & Credit Card Fees | 1,498 | 1,260 | 1,298 | 1,395 | 1,431 | 1,377 | 1,451 | 1,441 | 1,478 | 1,888 | 1,550 | 1,573 | 17,640 |
| **Total Operating Expenses** | 24,108 | 50,158 | 22,366 | 26,035 | 32,037 | 28,659 | 31,044 | 26,094 | 26,953 | 33,659 | 23,817 | 43,283 | 368,214 |
| | | | | | | | | | | | | | |
| **Net Income (Loss)** | 13,959 | (9,500) | 26,282 | 20,536 | 5,282 | 14,165 | 15,500 | 21,072 | 23,215 | 10,460 | 17,191 | (10,113) | 148,049 |